**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | **Case No.  07-20027-C-11** |
| **SCOTIA DEVELOPMENT LLC, *et al.*,** | § | **Jointly Administered** |
| | § | **(Chapter No.  11)** |
| **Debtor.** | § | |

---

**APPELLANTS' JOINT DESIGNATION OF ITEMS
TO BE INCLUDED IN THE RECORD OF THE APPEAL OF THE ORDER
CONFIRMING THE MRC/MARATHON PLAN
(Related Docket Nos. 3302, 3304, 3305, 3314, 3315, 3317)**

Pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure, The Bank of New York Mellon Trust Company, N.A., formerly The Bank of New York Trust Company, N.A., as Indenture Trustee for the Timber Notes; Scotia Redwood Foundation, Inc.; Angelo, Gordon & Co., L.P.; Aurelius Capital Management, L.P.; Davidson Kempner Capital Management LLC; and CSG Investments, Inc.; appellants in this appeal and creditors of Scotia Pacific Company LLC ("Scopac"), debtor in the above-captioned jointly administered chapter 11 bankruptcy case, together with Scopac, also an appellant herein (collectively, the "Appellants") hereby submit this *Designation Of Items To Be Included In The Record* (the "Designation") in connection with the Bankruptcy Court's *Judgment And Order (I) Confirming First Amended Joint Chapter 11 Plan Of Reorganization For The Debtors, As Further Modified, With Technical Amendments, Proposed By Mendocino Redwood Company, LLC, Marathon Structured Finance Fund, LP And Official Committee Of Unsecured Creditors,*[1] *(II) Denying Confirmation Of Indenture Trustee Plan, (III) Denying Motion To Appoint Chapter 11 Trustee* (the "Confirmation Order") in the above-captioned case on July 8, 2008.

---

[1] Hereafter, the "MRC/Marathon Plan."

70314052.16

## DESIGNATION OF RECORD

The Appellants respectfully designate the following items to be included in the appellate record pursuant to Bankruptcy Rule 8006:

## PLEADINGS / DOCKET ENTRIES

| Designation No. | Docket No. / Exhibit No. | Description[2] |
|---|---|---|
| **Appellant 1** | | Copy of Docket Sheet for Case No. 07-20027 as of July 21, 2008 |
| **Appellant 2** | Dkt. 1 | Chapter 11 Voluntary Petition. Receipt Number o, Fee Amount $1039. Filed by (Jordan, Shelby) (Entered: 01/18/2007) |
| **Appellant 3** | Dkt. 4 | Motion for Joint Administration Filed by Debtor Scotia Development, LLC (Attachments: # 1 Proposed Order) (Holzer, Nathaniel) (Entered: 01/19/2007) |
| **Appellant 4** | Dkt. 7 | Motion to Use Cash Collateral Filed by Debtor Scotia Development, LLC (Attachments: # 1 Proposed Order) (Womble, Harlin) (Entered: 01/19/2007) |
| **Appellant 5** | Dkt. 11 | Affidavit Re: Affidavit of Gary L. Clark in Support of First Day Motions (Filed By Scotia Pacific Company LLC) (Related document(s):8 Generic Motion,, 6 Generic Motion,, 5 Generic Motion) (Higgins, John) (Entered: 01/19/2007) |
| **Appellant 6** | Dkt. 17 | Motion Scopac's Emergency Motion for Interim and Final Orders Authorizing the Debtor's Use of Cash Collateral Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Proposed Order Interim Order Authorizing Debtor's Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code# 2 Exhibit A - to Cash Collateral Order) (Higgins, John) (Entered: 01/19/2007) |
| **Appellant 7** | Dkt. 21 | Order Granting Motion For Joint Administration of Affiliated Debtors Pursuant to Federal Rule of Bankruptcy Procedure 1015 And Local Rule of Bankruptcy Procedure 1015 (Related Doc # 4) Signed on 1/19/2007. (gcha,) (Entered: 01/19/2007) |
| **Appellant 8** | Dkt. 24 | Order Approving Debtors' Motion For Interim And Final Orders Authorizing The Debtor's Use of Cash Collateral (Related document #7) Signed on 1/19/2007 (gcha,), (Entered: 01/19/2007) |
| **Appellant 9** | Dkt. 25 | Interim Order Authorizing Debtor's Use of Cash Collateral Pursuant To Section 363 of the Bankruptcy Code (Related document #17) Signed on 1/19/2007 (gcha,) Modified on 1/23/2007 (gcha,). (Entered: 01/19/2007) |

---

[2] Items designated shall include all exhibits and submissions attached thereto.

| Appellant 10 | Dkt. 50 | Motion of PALCO and Certain Subsidiaries for Authority to Pay Prepetition Claims of Critical Vendors Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Inn, Inc., The Pacific Lumber Company, Debtor In Possession Scotia Development, LLC (Attachments: # 1 Exhibit A# 2 Proposed Order) (Holzer, Nathaniel) (Entered: 01/23/2007) |
|---|---|---|
| Appellant 11 | Dkt. 57 | Notice Amended Exhibit A to Doc #50 Palco and Certain Subsidiaries Motion For Authority to Pay Prepetition Claims of Critical Vendors. (Related document(s):50 Generic Motion,) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company (Holzer, Nathaniel) (Entered: 01/24/2007) |
| Appellant 12 | Dkt. 65 | Affidavit Re: Gary L. Clark's Affidavit In Support of First Day Motions of Scotia Development, LLC, The Pacific Lumber Company, Britt Lumber Co., Inc., Salmon Creek, LLC and Scotia Inn, Inc. (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 01/24/2007) |
| Appellant 13 | Dkt. 74 | Second Interim Order Authorizing Scopac's Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code and Setting Hearing Signed on 1/24/2007 (Related document(s):17 Generic Motion,) Hearing scheduled for 2/15/2007 at 10:00 AM at Houston, 515 Rusk. (gcha,) (Entered: 01/25/2007) |
| Appellant 14 | Dkt. 78 | Order Granting Debtors' Motion For Interim Use of Cash Collateral by the Pacific Lumber Company And Certain Subsidiaries And Setting Hearing Signed on 1/24/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 2/6/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (gcha,) (Entered: 01/25/2007) |
| Appellant 15 | Dkt. 80 | Order Approving Palco And Certain Subsidiaries Motion For Authority To Pay Prepetition Claims of Critical Vendors (Related Doc # 50) Signed on 1/24/2007. (gcha,) (Entered: 01/25/2007) |
| Appellant 16 | Dkt. 121 | Order Granting Debtor's Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries And Setting Hearing Signed on 1/24/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 2/6/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (gcha,) (Entered: 01/29/2007) |
| Appellant 17 | Dkt. 86 | Notice of Appointment of Creditors' Committee (March, Christine) (Entered: 01/25/2007) |
| Appellant 18 | Dkt. 96 | Notice Of Filing of Exhibit "A" to Order Granting Debtors' Motion For Interim Use of Cash Collateral by the Pacific Lumber Company And Certain Subsidiaries. (Related document(s):78 Order Setting Hearing) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company (Holzer, Nathaniel) (Entered: 01/26/2007) |

| **Appellant 19** | Dkt. 97 | Motion Scotia Pacific Company LLC's Emergency Motion for Authority to Pay Prepetition Claims of Critical Vendors Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 2/6/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (Wolfshohl, Joshua) (Entered: 01/26/2007) |
|---|---|---|
| **Appellant 20** | Dkt. 119 | Order Vacating Order Granting Motion For Interim Use of Cash Collateral By Pacific Lumber Company And Certain Subsidiaries And Setting Hearing Signed on 1/29/2007 (Related document(s):78) (gcha,) (Entered: 01/29/2007) |
| **Appellant 21** | Dkt. 188 | Motion and Noteholder Committee Motion for (A) Determination that Scotia Pacific Company LLC is a Single Asset Real Estate Debtor, and (B) order requiring that Scotia Pacific Comply with the Requirements of Bankruptcy Code 362 (d)(3) Filed by Creditor Add Hoc Committee of Timber Noteholders (Attachments: # 1 Exhibit A - Mayr Declaration# 2 Exhibit A (to Mayr Declaration)# 3 Exhibit B (to Mayr Declaration)# 4 Exhibit C (to Mayr Declaration)# 5 Exhibit D (to Mayr Declaration)# 6 Exhibit E (to Mayr Declaration)# 7 Exhibit F (to Mayr Declaration)# 8 Exhibit G (to Mayr Declaration)# 9 Exhibit H (to Mayr Declaration)# 10 Exhibit I (to Mayr Declaration)# 11 Exhibit J (to Mayr Declaration)# 12 Exhibit K (to Mayr Declaration)# 13 Exhibit L (to Mayr Declaration)# 14 Exhibit M (to Mayr Declaration)# 15 Exhibit N (to Mayr Declaration)# 16 Exhibit O (to Mayr Declaration)# 17 Exhibit P (to Mayr Declaration)# 18 Exhibit Q (to Mayr Declaration)# 19 Proposed Order) (Melko, John) (Entered: 02/05/2007) |
| **Appellant 22** | Dkt. 189 | Objection (related document(s):17 Generic Motion,). Filed by Add Hoc Committee of Timber Noteholders (Melko, John) (Entered: 02/05/2007) |
| **Appellant 23** | Dkt. 197 | Notice Scopac's Notice of Filing List of Creditors. Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A - List of Creditors) (Higgins, John) (Entered: 02/06/2007) |
| **Appellant 24** | Dkt. 206 | Second Order Granting Debtors' Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries And Setting Hearing Signed on 2/6/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 2/22/2007 at 03:00 PM at Corpus Christi, 1133 N Shoreline. (gcha,) (Entered: 02/06/2007) |
| **Appellant 25** | Dkt. 208 | Order On Scotia Pacific Company LLC's Motion For Authority To Pay Prepetition Claims of Critical Vendors (Related Doc # 97) Signed on 2/6/2007. (gcha,) (Entered: 02/06/2007) |
| **Appellant 26** | Dkt. 210 | Notice of Filing of List of Creditors. Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company (Attachments: # 1 Exhibit A) (Holzer, Nathaniel) (Entered: 02/06/2007) |

| Appellant 27 | Dkt. 211 | Amended Notice Scopac's Notice of Filing Amended List of Creditors. (Related document(s):197 Notice) Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A - Amended List of Creditors) (Higgins, John) (Entered: 02/06/2007) |
|---|---|---|
| Appellant 28 | Dkt. 212 | Amended Motion For (A) Determination That Scotia Pacific Company LLC is a Single Asset Real Estate Debtor, and (B) Order Requiring that Scotia Pacific Comply with the Requirements of Bankruptcy Code 362(d)(3) Filed by Creditor Ad Hoc Committee of Timber Noteholders (Attachments: # 1 Exhibit A (Clark Affidavit)# 2 Exhibit B (Timber Sec)# 3 Exhibit C# 4 Exhibit D (LLC Agreement)# 5 Exhibit E (Indenture)# 6 Exhibit F (Form S 4)# 7 Exhibit G (2004 10 K)# 8 Exhibit H (2003 10K)# 9 Exhibit I (2002 10K)# 10 Exhibit J (2001 10K)# 11 Exhibit K (2000 10K)# 12 Exhibit L (1999 10K)# 13 Exhibit M (1998 10K)# 14 Exhibit N (Form 424B3)# 15 Exhibit O (Master Agreement)# 16 Exhibit P (Lump Sum)# 17 Exhibit Q (20 Lrgst Creditors)# 18 Proposed Order Granting Noteholder Committee's Motion) (Melko, John) (Entered: 02/06/2007) |
| Appellant 29 | Dkt. 217 | Declaration re: Declaration of Kurt A. Mayr in Support of Noteholder Committee's Amended Motion For (A) Determination That Scotia Pacific Company LLC Is A Single Asset Real Estate Debtor, And (B) Order Requiring That Scotia Pacific Comply With The Requirements Of Bankruptcy Code sec. 362(D)(3) [See Exhibits A-Q filed under Doc. ID #212] (Filed By Ad Hoc Committee of Timber Noteholders).(Related document(s):212 Generic Motion,,,) (Melko, John) (Entered: 02/07/2007) |
| Appellant 30 | Dkt. 260 | Application to Employ. Objections/Request for Hearing Due in 7 days. Filed by Creditor Committee Official Unsecured Creditors' Committee (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of John D. Fiero# 4 Proposed Order # 5 Certificate of Service) (Litvak, Maxim) (Entered: 02/12/2007) |
| Appellant 31 | Dkt. 264 | Supplemental Objection (related document(s):17 Generic Motion,). Filed by Ad Hoc Committee of Timber Noteholders (Attachments: # 1 List of 20 Largest Creditors Master Service List) (Melko, John) (Entered: 02/13/2007) |
| Appellant 32 | Dkt. 278 | Response (related document(s):188 Generic Motion,,,,). Filed by The Bank of New York Trust Company, N.A. (Campbell, Rhett) (Entered: 02/14/2007) |
| Appellant 33 | Dkt. 281 | Second Interim Order Approving Palco And Certain Subsidiaries Motion For Authority To Pay Prepetition Claims of Critical Vendors and Setting Hearing Signed on 2/14/2007 (Related document(s):247 Motion to Pay, ,) Hearing scheduled for 2/15/2007 at 10:00 AM at Houston, Courtroom 400 (WWS). (gcha,) (Entered: 02/14/2007) |
| Appellant 34 | Dkt. 289 | Schedules and Summary (Filed By Scotia Development, LLC). (Holzer, Nathaniel) (Entered: 02/14/2007) |

| **Appellant 35** | Dkt. 290 | Statement of Financial Affairs (Filed By Scotia Development, LLC). (Holzer, Nathaniel) (Entered: 02/14/2007) |
|---|---|---|
| **Appellant 36** | Dkt. 308 | Third Interim Order Authorizing Use of Cash Collateral (Related document #17) Signed on 2/15/2007 (gcha,) (Entered: 02/16/2007) |
| **Appellant 37** | Dkt. 323 | Objection (related document(s):260 Application to Employ,). Filed by Ad Hoc Committee of Timber Noteholders (Attachments: # 1 List of 20 Largest Creditors Master Service List) (Melko, John) (Entered: 02/19/2007) |
| **Appellant 38** | Dkt. 337 | Third Order Granting Emergency Motion for Interim Use of Cash Collateral and Order Setting Final Hearing Signed on 2/22/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 3/13/2007 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (jezz,) (Entered: 02/22/2007) |
| **Appellant 39** | Dkt. 368 | Notice of Filing of List of Creditors. Filed by Scotia Inn, Inc. (Holzer, Nathaniel) (Entered: 02/28/2007) |
| **Appellant 40** | Dkt. 369 | Notice of Filing of List of Creditors. Filed by Salmon Creek, LLC (Holzer, Nathaniel) (Entered: 02/28/2007) |
| **Appellant 41** | Dkt. 372 | Supplemental Motion to Use Cash Collateral Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 3/6/2007 at 10:00 AM at Corpus Christi, 1133 N Shoreline. Re: #383 (Attachments: # 1 Affidavit of Kathryn A. Coleman in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion# 2 Exhibit A to the Affidavit of Kathryn A. Coleman in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion# 3 Exhibit B to the Affidavit of Kathryn A. Coleman in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion# 4 Exhibit C to the Affidavit of Kathryn A. Coleman in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion) (Fromme, Eric) Modified on 3/5/2007 (gjon,). (Entered: 03/01/2007) |
| **Appellant 42** | Dkt. 376 | Affidavit Re: Affidavit of Jeffrey C. Barrett in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion for, in the Alternative: (1) Turnover of Property by a Custodian Under 11 U.S.C. § 543, or (2) Final Order Authorizing Use of Cash Collateral, or (3) Further Interim Order Authorizing Use of Cash Collateral (Filed By Scotia Pacific Company LLC).(Related document(s):372 Motion to Use Cash Collateral,,) (Attachments: # 1 Exhibit A to the Affidavit of Jeffrey C. Barrett in Support of Scotia Pacific Company LLC's Emergency Motion and Supplemental Motion [Docket No. 372]) (Fromme, Eric) (Entered: 03/01/2007) |

| Appellant 43 | Dkt. 383 | Emergency Motion to (A) Strike Scotia Pacific Company's LLC's Emergency Cash Collateral Motion and Accompanying Exhibits, Re: 372 Supplemental Motion to Use Cash Collateral (B) Objection to Same and (C) Proffer of DIP Financing Filed by Creditor Ad Hoc Committee of Timber Noteholders (Attachments: # 1 Exhibit A# 2 Proposed Order # 3 List of 20 Largest Creditors Master Service List) (Melko, John) (Entered: 03/02/2007) |
|---|---|---|
| Appellant 44 | Dkt. 405 | Response (related document(s):372 Motion to Use Cash Collateral,,,). Filed by The Bank of New York Trust Company, N.A. (Reed, Matthew) (Entered: 03/05/2007) |
| Appellant 45 | Dkt. 413 | Schedules and Summary (Filed By Scotia Inn, Inc.). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 46 | Dkt. 414 | Statement of Financial Affairs (Filed By Scotia Inn, Inc.). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 47 | Dkt. 417 | Statement of Financial Affairs (Filed By Britt Lumber Co., Inc.). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 48 | Dkt. 418 | Schedules and Summary (Filed By Salmon Creek, LLC). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 49 | Dkt. 419 | Statement of Financial Affairs (Filed By Salmon Creek, LLC). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 50 | Dkt. 420 | Schedules and Summary (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Attachment to Schedule A - Real Property# 2 Exhibit Attachment to Schedule B-2 Bank Accounts# 3 Exhibit Attachment to Schedule B-25 Vehicles# 4 Exhibit Attachment to Schedule B-29 Machinery, Fixtures and Equipment# 5 Exhibit Attachment to Schedule B-35 Forest Roads# 6 Exhibit Attachment to Schedule G- Subleased Vehicles) (Wolfshohl, Joshua) (Entered: 03/05/2007) |
| Appellant 51 | Dkt. 421 | Statement of Financial Affairs (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Attachment to Statement of Financial Affairs 3c# 2 Exhibit Attachment to Statement of Financial Affairs No. 10) (Wolfshohl, Joshua) (Entered: 03/05/2007) |
| Appellant 52 | Dkt. 422 | Schedules and Summary (Filed By Britt Lumber Co., Inc.). (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 53 | Dkt. 424 | Notice of Filing of List of Creditors. Filed by Britt Lumber Co., Inc. (Attachments: # 1 Exhibit) (Holzer, Nathaniel) (Entered: 03/05/2007) |
| Appellant 54 | Dkt. 426 | Schedules and Summary (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 03/06/2007) |
| Appellant 55 | Dkt. 427 | Statement of Financial Affairs (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 03/06/2007) |

| Appellant 56 | Dkt. 428 | Notice Filed Exhibits PALCO Schedules, Exhibit 1 TO PALCO Schedule A. (Related document(s):426 Schedules) Filed by The Pacific Lumber Company (Attachments: # 1 Exhibit 2 to PALCO Schedule A# 2 Exhibit 3 to PALCO Schedule A# 3 Exhibit B-21# 4 Exhibit B-22a,b,&c# 5 Exhibit B-25# 6 Exhibit B-28# 7 Exhibit Schedule D Exhibit 1# 8 Exhibit Schedule D Exhibit 2) (Holzer, Nathaniel) (Entered: 03/06/2007) |
| --- | --- | --- |
| Appellant 57 | Dkt. 429 | Notice Filed Exhibits to PALCO SOFA, Exhibit 3b. (Related document(s):427 Statement of Financial Affairs) Filed by The Pacific Lumber Company (Attachments: # 1 SOFA Exhibit 3c# 2 SOFA Exhibit 4a# 3 SOFA Exhibit 7# 4 SOFA Exhibit 9# (5) SOFA Exhibit 19a# 6 SOFA Exhibit 21b) (Holzer, Nathaniel) (Entered: 03/06/2007) |
| Appellant 58 | Dkt. 430 | Response (Filed By Scotia Pacific Company LLC).(Related document(s):383 Emergency Motion,) (Fromme, Eric) (Entered: 03/06/2007) |
| Appellant 59 | Dkt. 454 | Scopac's Final Order Authorizing Use Of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code (Related Doc # 372 and #17) Signed on 3/9/2007. (gcha,) (Entered: 03/09/2007) |
| Appellant 60 | Dkt. 472 | Fourth Order Granting Debtor's Emergency Motion For Interim Use Of Cash Collateral By the Pacific Lumber Company and Certain Subsidiaries Signed on 3/13/2007 RE: #372 (gluc,) (Entered: 03/13/2007) |
| Appellant 61 | Dkt. 523 | Fifth Order Granting Debtors' Emergency Motion For Interim Use of Cash Collateral By the Pacific Lumber Company and Certain Subsidiaries and Setting Hearing On Debtors' Motion For a Final Order Authorizing The Debtors' Use of Cash Collateral Signed on 3/27/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 4/10/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (gjon,) (Entered: 03/27/2007) |
| Appellant 62 | Dkt. 534 | Amended Motion of Palco Debtors to Reconstitute the Official Unsecured Creditors' Committee to Allow Unsecured Creditors (With Claims Against the Estates) Adequate Representation Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Inn, Inc., The Pacific Lumber Company, Debtor In Possession Scotia Development, LLC Hearing scheduled for 4/10/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Proposed Order) (Jordan, Shelby) (Entered: 03/28/2007) |
| Appellant 63 | Dkt. 537 | Reply (related document(s):212 Generic Motion,,,). Filed by Ad Hoc Committee of Timber Noteholders (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 List of 20 Largest Creditors Master Service List) (Melko, John) (Entered: 03/29/2007) |
| Appellant 64 | Dkt. 540 | Notice of Appointment of Creditors' Committee (March, Christine) (Entered: 03/29/2007) |

| Appellant 65 | Dkt. 541 | Motion Joinder by Palco Debtors' in the Objection [Docket No. 377] by Scotia Pacific Company LLC to the Noteholder Committee's Amended Motion for (A) Determination that Scotia Pacific Company LLC is a Single Asset Real Estate Debtor, and (B) Order Requiring that Scotia Pacific Comply with the Requirements of Bankruptcy Code Sec. 362(d)(3) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Inn, Inc., The Pacific Lumber Company, Debtor In Possession Scotia Development, LLC (Jordan, Shelby) (Entered: 03/29/2007) |
|---|---|---|
| Appellant 66 | Dkt. 542 | Brief (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company).(Related document(s):541 Generic Motion,,) (Attachments: # 1 Exhibit 1) (Jordan, Shelby) (Entered: 03/29/2007) |
| Appellant 67 | Dkt. 545 | Response (Filed By Scotia Pacific Company LLC).(Related document(s):212 Generic Motion,,,) (Fromme, Eric) (Entered: 03/30/2007) |
| Appellant 68 | Dkt. 548 | Supplemental Response (related document(s):212 Generic Motion,,,). Filed by The Bank of New York Trust Company, N.A. (Reed, Matthew) (Entered: 03/30/2007) |
| Appellant 69 | Dkt. 552 | Debtor-In-Possession Monthly Operating Report for Filing Period January 18 - 31, 2007 CONSOLIDATED MOR FOR PALCO AND CERTAIN SUBSIDIARIES (EXCLUDING SCOPAC) (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 03/30/2007) |
| Appellant 70 | Dkt. 553 | Debtor-In-Possession Monthly Operating Report for Filing Period February, 2007 CONSOLIDATED MOR FOR PALCO AND CERTAIN SUBSIDIARIES (EXCLUDING SCOPAC) (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 03/30/2007) |
| Appellant 71 | Dkt. 556 | Debtor-In-Possession Monthly Operating Report for Filing Period Ended January 31, 2007 (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Certificate of Service) (Wolfshohl, Joshua) (Entered: 03/30/2007) |
| Appellant 72 | Dkt. 558 | Debtor-In-Possession Monthly Operating Report for Filing Period Ended February 28, 2007 (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Certificate of Service) (Wolfshohl, Joshua) (Entered: 03/30/2007) |
| Appellant 73 | Dkt. 595 | Findings of Fact and Conclusions of Law And Final Order (Related document #212) Signed on 4/5/2007 (gcha,) Modified on 4/6/2007 (gcha,). (Entered: 04/06/2007) |

| Appellant 74 | Dkt. 611 | Notice of Appeal to District Court. (related document(s):595 Findings of Fact and Conclusions of Law). Fee Amount $255. Appellant Designation due by 4/19/2007. (Attachments: # 1 Exhibit A# 2 List of 20 Largest Creditors Master Service List)(Melko, John) (Entered: 04/09/2007) |
|---|---|---|
| Appellant 75 | Dkt. 612 | Certification of Direct Appeal to Court of Appeals Motion for An Emergency Hearing Regarding Noteholder Group's Request for Certification (Attachments: # 1 Proposed Order # 2 List of 20 Largest Creditors Master Service List)(Melko, John) (Entered: 04/09/2007) |
| Appellant 76 | Dkt. 613 | Certification of Direct Appeal to Court of Appeals Noteholder Group's Emergency Request for Certification (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 List of 20 Largest Creditors Master Service List)(Melko, John) (Entered: 04/09/2007) |
| Appellant 77 | Dkt. 616 | Clerk's Notice of Filing of an Appeal under Bankruptcy Rule 8004. On April 9, 2007, Creditor Ad Hoc Group of Timber Noteholders filed a notice of appeal. The appeal has been assigned to U.S. District Judge Hayden Head, Civil Action 2:07cv166. Parties notified (Related document(s):611 Notice of Appeal 07-10) (gcha,) (Entered: 04/10/2007) |
| Appellant 78 | Dkt. 625 | Sixth Order Granting Debtors Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries And Setting Hearing (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 4/24/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (gcha,) Additional attachment(s) added on 4/10/2007 (gjon,). (Entered: 04/10/2007) |
| Appellant 79 | Dkt. 663 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. Objections/Request for Hearing Due in 20 days. Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 5/10/2007 at 02:00 PM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Exhibit A - Proposed Order# 2 Appendix Findings of Fact and Conclusions of Law Dated April 5, 2007) (Fromme, Eric) (Entered: 04/19/2007) |
| Appellant 80 | Dkt. 675 | Order On Noteholder Group's Request For Certification Pursuant to 28 U.S.C. § 158(d)(2) Signed on 4/20/2007 (gjon,) (Entered: 04/20/2007) |
| Appellant 81 | Dkt. 690 | Seventh Order Granting Debtors' Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries (Related document #7) Signed on 4/24/2007 (gcha,) (Entered: 04/24/2007) |
| Appellant 82 | Dkt. 693 | Certified Copy of Order To Certify And Stay Appeal (Related document #611, 616) Signed by Chief Judge Hayden Head on 4/24/2007 (gcha,) (Entered: 04/24/2007) |
| Appellant 83 | Dkt. 706 | Notice To The Circuit Of An Appeal. (Related document(s):611 Notice of Appeal,) Mailed to the 5th Circuit via fed-ex on 4/26/07. (gcha,) (Entered: 04/26/2007) |

| Appellant 84 | Dkt. 723 | Debtor-In-Possession Monthly Operating Report for Filing Period March, 2007 (Filed By Scotia Pacific Company LLC). (Wolfshohl, Joshua) (Entered: 04/30/2007) |
|---|---|---|
| Appellant 85 | Dkt. 727 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2007 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 04/30/2007) |
| Appellant 86 | Dkt. 731 | Notice /Acknowledgment of Receipt of Record Filed From The Fifth Circuit. Case Number 07-20. (Related document(s):611 Notice of Appeal,, 706 Notice) (gcha,) (Entered: 05/02/2007) |
| Appellant 87 | Dkt. 755 | Eighth Order Granting Debtor's Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company and Certain Subsidiaries (Related document #7) Signed on 5/9/2007 (gcha,) (Entered: 05/09/2007) |
| Appellant 88 | Dkt. 762 | Response (related document(s):663 Motion to Extend Exclusivity Period,). Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 05/14/2007) |
| Appellant 89 | Dkt. 777 | Notice of Discovery Requests to Scotia Pacific Company LLC. (Related document(s):670 Motion to Extend Exclusivity Period,, 7 Motion to Use Cash Collateral) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# (2) Exhibit B) (Black, Robert) (Entered: 05/16/2007) |
| Appellant 90 | Dkt. 782 | Declaration re: Testimony of Chris Di Mauro (Filed By The Bank of New York Trust Company, N.A.). (Black, Robert) (Entered: 05/16/2007) |
| Appellant 91 | Dkt. 784 | Ninth Order Granting Debtors' Emergency Motion For Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries (Related document [#7]) Signed on 5/16/2007 (gcha,) (Entered: 05/16/2007) |
| Appellant 92 | Dkt. 798 | Notice of Hearing on Approval of Additional Budget and Scotia Pacific Company LLC's Continuing Use of Cash Collateral. (Related document(s):454 Order on Motion to Use Cash Collateral, Generic Order) Filed by Scotia Pacific Company LLC (Higgins, John) (Entered: 05/17/2007) |
| Appellant 93 | Dkt. 809 | Stipulation And Agreed Order Extending The Exclusive Period To File And Solicit Acceptances For A Plan Of Reorganization (Related document #663 and 670) Signed on 5/18/2007 (gcha,) (Entered: 05/18/2007) |
| Appellant 94 | Dkt. 821 | Order Dismissing Amended Motion of PALCO Debtors to Reconstitute the Unsecured Creditors' Committee to Allow Unsecured Creditors (with Claims against the Estates) Adequate Representation (Related Doc # 534) Signed on 5/21/2007. (jezz,) (Entered: 05/21/2007) |
| Appellant 95 | Dkt. 836 | Order from Circuit Court Re: Appeal on Appellate Case Number: 07-40487, Granting. Signed on 5/25/2007 (Related document(s):611 Notice of Appeal,) (gcha,) (Entered: 05/25/2007) |

| Appellant 96 | Dkt. 838 | The certified record on appeal mailed to the Fifth Circuit via UPS on Tuesday, May 29, 2007. (gcha,) Additional attachment(s) added on 5/30/2007 (gcha). Modified on 5/30/2007 (gcha,). (Entered: 05/25/2007) |
| --- | --- | --- |
| Appellant 97 | Dkt. 837 | Certified Copy of Order from the Fifth Circuit Granting Petition For Leave To Appeal From An Interlocutory Order (07-00020). The case is transferred to the court's general docket. All future inquiries should refer to docket No. 07-40487. Signed on 5/25/2007 (gcha,) (Entered: 05/25/2007) |
| Appellant 98 | Dkt. 847 | Notice of Non-Consent to Scotia Pacific Company's Use of Cash Collateral. Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Worden, Mark) (Entered: 05/30/2007) |
| Appellant 99 | Dkt. 856 | Debtor-In-Possession Monthly Operating Report for Filing Period April 30, 2007 (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Certificate of Service) (Wolfshohl, Joshua) (Entered: 05/31/2007) |
| Appellant 100 | Dkt. 859 | Debtor-In-Possession Monthly Operating Report for Filing Period April, 2007 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 05/31/2007) |
| Appellant 101 | Dkt. 864 | Stipulation And Agreed Order Extending Committee Deadline In Scopac's Final Order Authorizing Use Of Cash Collateral (Related document #454, 372 and 7) Signed on 5/31/2007 (gcha,) (Entered: 06/01/2007) |
| Appellant 102 | Dkt. 865 | Tenth Order Granting Motion for Interim Use Of Cash Collateral By The Pacific Lumber Company And Certain Subsidiaries And Setting Hearing Signed on 5/31/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 6/22/2007 at 02:00 PM at Corpus Christi, 1133 N Shoreline. (gcha,) (Entered: 06/01/2007) |
| Appellant 103 | Dkt. 863 | Scopac's Second Final Order Authorizing Use Of Cash Collateral Pursuant To Section 363 Of The Bankruptcy Code (Related document #17) Signed on 6/1/2007 (gcha,) (Entered: 06/01/2007) |
| Appellant 104 | Dkt. 947 | Eleventh Order Granting Interim Use of Cash Collateral and Setting Further Hearing Signed on 6/22/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 7/19/2007 at 02:00 PM at Corpus Christi, 1133 N Shoreline. (jezz,) (Entered: 06/22/2007) |
| Appellant 105 | Dkt. 1002 | Debtor-In-Possession Monthly Operating Report for Filing Period May 2007 (Filed By Scotia Development, LLC). (Holzer, Nathaniel) (Entered: 06/29/2007) |
| Appellant 106 | Dkt. 1011 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended May 31, 2007 (Filed By Scotia Pacific Company LLC). (Attachments: # 1 Exhibit Certificate of Service) (Wolfshohl, Joshua) (Entered: 06/29/2007) |

| Appellant 107 | Dkt. 1088 | Stipulation By Scotia Pacific Company LLC and Between The Bank of New York Trust Company, N.A. (Filed By Scotia Pacific Company LLC).(Related document(s):454 Order on Motion to Use Cash Collateral, Generic Order, 863 Generic Order) (Attachments: # 1 Exhibit A# 2 Exhibit B) (Fromme, Eric) (Entered: 07/16/2007) |
| --- | --- | --- |
| Appellant 108 | Dkt. 1113 | Twelfth Order Granting Debtors' Emergency Motion For Interim Use of Cash Collateral By The Pacific Lumber Company and Certain Subsidiaries and Setting Hearing Signed on 7/19/2007 (Related document(s):7 Motion to Use Cash Collateral) Hearing scheduled for 7/31/2007 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (gjon,) (Entered: 07/19/2007) |
| Appellant 109 | Dkt. 1161 | Debtor-In-Possession Monthly Operating Report for Filing Period June 2007 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 07/31/2007) |
| Appellant 110 | Dkt. 1166 | Debtor-In-Possession Monthly Operating Report for Filing Period June 30, 2007 (Filed By Scotia Pacific Company LLC). (Wolfshohl, Joshua) (Entered: 07/31/2007) |
| Appellant 111 | Dkt. 1186 | Stipulation and Agreed Order Regarding Use of Case Collateral and Approval of Confidentiality Agree Re: #17, #454, and #863 Signed on 8/7/2007 (gjon,) (Entered: 08/07/2007) |
| Appellant 112 | Dkt. 1187 | Final Motion to Use Cash Collateral Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 8/24/2007 at 04:00 PM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Exhibit Service List# 2 Proposed Order) (Laubach, Wendy) (Entered: 08/07/2007) |
| Appellant 113 | Dkt. 1252 | Motion for Approval of Additional Budget for Continued Use of Cash Collateral. Objections/Request for Hearing Due in 20 days. Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Proposed Order) (Laubach, Wendy) (Entered: 08/23/2007) |
| Appellant 114 | Dkt. 1258 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. Objections/Request for Hearing Due in 20 days. Filed by Salmon Creek, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC, The Pacific Lumber Company, Debtor In Possession Scotia Development, LLC Hearing scheduled for 9/14/2007 at 02:00 PM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Proposed Order) (Holzer, Nathaniel) (Entered: 08/24/2007) |
| Appellant 115 | Dkt. 1282 | Objection (related document(s):1252 Motion for Approval). Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F(1)# 7 Exhibit F(2)# 8 Exhibit G) (Worden, Mark) (Entered: 08/30/2007) |

| Appellant 116 | Dkt. 1289 | Affidavit Re: Affidavit of Gary L. Clark in Support of Scotia Pacific Company LLC's Emergency Motion Authorizing Scotia Pacific Company's Continued Use of Cash Collateral (Filed By Scotia Pacific Company LLC).(Related document(s):1252 Motion for Approval) (Holzer, Nathaniel) (Entered: 08/31/2007) |
|---|---|---|
| Appellant 117 | Dkt. 1294 | Order Approving Scotia Pacific Company LLC's Additional Budget for Continued Use of Cash Collateral (related doc# 17 and 863) Signed on 8/31/2007 (vrio,) (Entered: 08/31/2007) |
| Appellant 118 | Dkt. 1301 | Debtor-In-Possession Monthly Operating Report for Filing Period July, 2007 (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 08/31/2007) |
| Appellant 119 | Dkt. 1302 | Debtor-In-Possession Monthly Operating Report for Filing Period July, 2007 (Filed By Scotia Pacific Company LLC). (Holzer, Nathaniel) (Entered: 08/31/2007) |
| Appellant 120 | Dkt. 1316 | Objection (related document(s):1258 Motion to Extend Exclusivity Period,). Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Proposed Order) (Boland, Jason) (Entered: 09/07/2007) |
| Appellant 121 | Dkt. 1338 | Motion for Entry of Final Order On Scotia Pacific Company LLC's Motion For Approval of Additional Budget for Continued Use of Cash Collateral Requiring Debtor to Provide Additional Protection of Collateral Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Worden, Mark) (Entered: 09/11/2007) |
| Appellant 122 | Dkt. 1339 | Response (related document(s):1337 Motion to Extend Exclusivity Period,). Filed by The Bank of New York Trust Company, N.A. (Boland, Jason) (Entered: 09/11/2007) |
| Appellant 123 | Dkt. 1354 | Notice of Entry of Log Purchase Agreement. Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit Supplemental Log Purchase Agreement) (Laubach, Wendy) (Entered: 09/12/2007) |
| Appellant 124 | Dkt. 1363 | Reply. Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 09/13/2007) |
| Appellant 125 | Dkt. 1400 | Order Extending Exclusive Periods to September 30, 2007, for All Debtors to File Plans of Reorganization, and Continuing Hearing Signed on 9/18/2007 (Related document(s):1258 Motion to Extend Exclusivity Period,, 1337 Motion to Extend Exclusivity Period,) Hearing scheduled for 10/2/2007 at 09:00 AM at Corpus Christi, 1133 N Shoreline. (vrio,) (Entered: 09/18/2007) |
| Appellant 126 | Dkt. 1408 | Response (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1354 Notice, 1338 Generic Motion,) (Attachments: # 1 Exhibit A) (Boland, Jason) (Entered: 09/20/2007) |

| Appellant 127 | Dkt. 1409 | Agreed Motion to Expedite Hearing (related document(s):1408 Response, 1338 Generic Motion,). Filed by Creditor The Bank of New York Trust Company, N.A. Hearing scheduled for 9/25/2007 at 11:00 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Proposed Order) (Black, Robert) (Entered: 09/20/2007) |
|---|---|---|
| Appellant 128 | Dkt. 1411 | Motion for Adequate Protection. Objections/Request for Hearing Due in 20 days. Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Boland, Jason) (Entered: 09/20/2007) |
| Appellant 129 | Dkt. 1419 | Response (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1409 Motion to Expedite Hearing,, 1413 Objection) (Black, Robert) (Entered: 09/20/2007) |
| Appellant 130 | Dkt. 1433 | Notice of Filing of (1) August 31, 2007 Hearing Transcript and Related Exhibits; and (2) Proposed Final Order Regarding Use of Cash Collateral. (Related document(s):1427 Order on Motion to Expedite Hearing,, 1416 Order Setting Hearing,, 1338 Generic Motion,) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Boland, Jason) (Entered: 09/21/2007) |
| Appellant 131 | Dkt. 1456 | Response (related document(s):1338 Generic Motion,). Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A# 2 Proposed Order) (Loden, Stephen) (Entered: 09/25/2007) |
| Appellant 132 | Dkt. 1463 | Reply (related document(s):1338 Generic Motion,). Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Black, Robert) (Entered: 09/25/2007) |
| Appellant 133 | Dkt. 1476 | Agreed Order Granting Committee's Motion To Continue Hearing On Debtors' Motion To Extend Exclusivity Periods and Continuing and Resetting Related Motions Signed on 9/27/2007 (Related document(s):1316 Objection,, 1258 Motion to Extend Exclusivity Period,, 1411 Motion for Adequate Protection, 1337 Motion to Extend Exclusivity Period,) Hearing scheduled for 10/23/2007 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (gjon,) (Entered: 09/27/2007) |
| Appellant 134 | Dkt. 1489 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2007 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 09/28/2007) |
| Appellant 135 | Dkt. 1490 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2007 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 09/28/2007) |

| Appellant 136 | Dkt. 1498 | Chapter 11 Plan of Reorganization Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC, The Pacific Lumber Company (Attachments: # 1 Exhibit A - (the Joint Plan)# 2 Exhibit B - (Proposed Order)# 3 Exhibit C - (liquidation analysis)# 4 Exhibit D - (pro forma financials)# 5 Appendix A to the Plan (the Glossary)# 6 Exhibit Graphic - Plan Summary# 7 Exhibit Graphic - asset overview# 8 Exhibit Graphic - Map)(McDowell, C) (Entered: 09/30/2007) |
| --- | --- | --- |
| Appellant 137 | Dkt. 1503 | Response (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1471 Response) (Black, Robert) (Entered: 10/01/2007) |
| Appellant 138 | Dkt. 1509 | Statement TESTIMONY OF DR. JEFFREY C. BARRETT (Filed By Scotia Pacific Company LLC).(Related document(s):1411 Motion for Adequate Protection, 1338 Generic Motion,) (Holzer, Nathaniel) (Entered: 10/02/2007) |
| Appellant 139 | Dkt. 1510 | Response (related document(s):1411 Motion for Adequate Protection). Filed by Scotia Pacific Company LLC (Fromme, Eric) (Entered: 10/02/2007) |
| Appellant 140 | Dkt. 1513 | Statement of William Kleiner (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1411 Motion for Adequate Protection, 1338 Generic Motion,) (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# (5) Exhibit E) (Worden, Mark) (Entered: 10/02/2007) |
| Appellant 141 | Dkt. 1514 | Statement of Chris Di Mauro (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1411 Motion for Adequate Protection, 1338 Generic Motion,) (Worden, Mark) (Entered: 10/02/2007) |
| Appellant 142 | Dkt. 1641 | Brief (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1258 Motion to Extend Exclusivity Period,, 1337 Motion to Extend Exclusivity Period,) (Black, Robert) (Entered: 10/22/2007) |
| Appellant 143 | Dkt. 1642 | Notice of Filing of the Indenture Trustee's Pre-Trial Brief Concerning the October 23, 2007 Exclusivity Hearing Under Seal. (Related document(s):1641 Brief) Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 10/22/2007) |
| Appellant 144 | Dkt. 1656 | Notice of Filing Under Seal of Declaration of Chris Di Mauro and James Fleming for use in 10/23 hearing. Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 10/22/2007) |
| Appellant 145 | Dkt. 1658 | Declaration re: Alan Waltner (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):1258 Motion to Extend Exclusivity Period,) (Worden, Mark) (Entered: 10/22/2007) |

| | | |
|---|---|---|
| **Appellant 146** | Dkt. 1700 | Debtor-In-Possession Monthly Operating Report for Filing Period September 30, 2007 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 10/31/2007) |
| **Appellant 147** | Dkt. 1701 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended September 30, 2007 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 10/31/2007) |
| **Appellant 148** | Dkt. 1706 | Order Authorizing and Directing Mediation of Disputes Among Parties. (Parties shall mediate the issues and disputes presented in this proceeding. Chief Bankruptcy Judge Houser is hereby designated as a settlement judge. The United States and the State of California may attend mediation and participate as an observer.) Signed on 11/1/2007 (jezz,) (Entered: 11/01/2007) |
| **Appellant 149** | Dkt. 1738 | Motion for Approval Of Second Additional Budget. Objections/Request for Hearing Due in 20 days. Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 11/20/2007 at 09:30 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Proposed Order Motion for Approval) (Laubach, Wendy) (Entered: 11/08/2007) |
| **Appellant 150** | Dkt. 1740 | Order Approving Scotia Pacific Company LLC's Motion For Expedited Hearing On Motion For Approval of Second Additional Budget For Continued Use of Cash Collateral Signed on 11/8/2007 (Related document(s):17 & 863 Generic Order) Hearing scheduled for 11/20/2007 at 09:30 AM at Corpus Christi, 1133 N Shoreline. (gjon,) (Entered: 11/08/2007) |
| **Appellant 151** | Dkt. 1775 | Objection (related document(s):1738 Motion for Approval,). Filed by The Bank of New York Trust Company, N.A. (Boland, Jason) (Entered: 11/16/2007) |
| **Appellant 152** | Dkt. 1784 | Order Approving Scotia Pacific Company LLC's Second Additional Budget for Continued Use of Cash Collateral (related doc# 17 and 863). Hearing is set for 12/21/07 at 10:00 a.m. in Corpus Christi. Signed on 11/20/2007 (vrio,) (Entered: 11/20/2007) |

| | | |
|---|---|---|
| **Appellant 153** | 1812 | Notice of Filing of Public Mediation Information. (Related document(s):1794 Generic Order) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit 1# 2 Exhibit 2.A# 3 Exhibit 2.B# 4 Exhibit 2.C.1# 5 Exhibit 2.C.2# 6 Exhibit 2.D.1# 7 Exhibit 2.D.2# 8 Exhibit 2.E.1.a# 9 Exhibit 2.E.1.b# 10 Exhibit 2.E.1.c# 11 Exhibit 2.E.2.a# 12 Exhibit 2.E.2.b# 13 Exhibit E.2.c.1# 14 Exhibit 2.E.c.2# 15 Exhibit 2.E.2.c.3# 16 Exhibit 2.E.2.d# 17 Exhibit 2.E.3# 18 Exhibit 2.F.1.a.1# 19 Exhibit 2.F.1.a.2# 20 Exhibit 2.F.1.a.3# 21 Exhibit 2.F.1.a.4# 22 Complaint 2.F.1.a.5# 23 Exhibit 2.F.1.a.6# 24 Exhibit 2.F.1.a.7# 25 Exhibit 2.F.1.b.1# 26 Exhibit 2.F.1.b.2# 27 Exhibit 2.F.1.c.1# 28 Exhibit 2.F.1.c.2# 29 Exhibit 2.F.1.c.3# 30 Exhibit 2.F.1.c.4# 31 Exhibit 2.G.1) (Black, Robert) (Entered: 11/27/2007) |
| **Appellant 154** | 1816 | Notice of Filing of Supplement to Exhibit 2 to Notice of Filing of Public Mediation Information. (Related document(s):1812 Notice,,,) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit 02.D.3.a - Redacted Depo of Gary Clark 1st# 2 Exhibit 02.D.3.b - Redacted Depo of Gary Clark 2nd# 3 Exhibit 02.D.3.c - Redacted Depo of Gary Clark 3rd# 4 Exhibit 02.D.3.d.1 - Redacted Exhibits to Depo of Clark 1# 5 Exhibit 02.D.3.d.2 - Redacted Exhibits to Depo of Clark 2# 6 Exhibit 02.D.3.d.3 - Redacted Exhibits to Depo of Clark 3# 7 Exhibit 02.D.3.d.4 - Redacted Exhibits to Depo of Clark 4# 8 Exhibit 02.D.3.d.5 - Redacted Exhibits to Depo of Clark 5# 9 Exhibit 02.D.3.d.6 - Redacted Exhibits to Depo of Clark 6# 10 Exhibit 02.D.3.d.7 - Redacted Exhibits to Depo of Clark 7# 11 Exhibit 02.D.3.d.8 - Redacted Exhibits to Depo of Clark 8# 12 Exhibit 02.D.3.d.9 - Redacted Exhibits to Depo of Clark 9# 13 Exhibit 02.D.3.d.10 - Redacted Exhibits to Depo of Clark 10# 14 Exhibit 02.D.3.d.11 - Redacted Exhibits to Depo of Clark 11# 15 Exhibit 02.D.3.d.11a - Redacted Exhibits to Depo of Clark 11 cont.pdf# 16 Exhibit 02.D.3.d.12 - Redacted Exhibits to Depo of Clark 12# 17 Exhibit 02.D.3.d.13 - Redacted Exhibits to Depo of Clark 13# 18 Exhibit 02.D.4 - IT's designations of testimony from Clark Depo# 19 Exhibit 02.D.5 - Debtors counter designation of testimony from Clark depo) (Black, Robert) (Entered: 11/28/2007) |
| **Appellant 155** | Dkt. 1829 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2007 (Filed By The Pacific Lumber Company). (Laubach, Wendy) (Entered: 11/30/2007) |
| **Appellant 156** | Dkt. 1830 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2007 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 11/30/2007) |
| **Appellant 157** | Dkt. 1898 | Order from Circuit Court Re: Appeal on Appellate Case Number: 07-40487, AFFIRMED. Signed on 12/13/2007 (Related document(s):611 Notice of Appeal,) (jezz,) (Entered: 12/13/2007) |

| | | |
|---|---|---|
| **Appellant 158** | Dkt. 1899 | United States Court of Appeals for the Fifth Circuit Judgment Judgment of the District Court is AFFIRMED. (Fifth Circuit Case #07-40487) Signed on 12/13/2007 (jezz,) (Entered: 12/13/2007) |
| **Appellant 159** | Dkt. 1938 | Supplemental Objection (related document(s):1738 Motion for Approval,). Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 12/18/2007) |
| **Appellant 160** | Dkt. 1960 | Statement Committee's Joinder in Request of Indenture Trustee to Terminate Debtors' Exclusive Period to Solicit Plan of Reorganization (Filed By Official Unsecured Creditors' Committee).(Related document(s):1316 Objection,) (Litvak, Maxim) (Entered: 12/20/2007) |
| **Appellant 161** | Dkt. 1962 | First Amended Chapter 11 Plan Filed by Palco, Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC (Related document(s):1498 Chapter 11 Plan,,) (Attachments: # 1 Exhibit A - proposed plan# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Appendix A - Glossary)(McDowell, C) (Entered: 12/20/2007) |
| **Appellant 162** | Dkt. 1974 | Order Approving Scotia Pacific Company LLC's Second Additional Budget for Continued Use of Cash Collateral (reference documents #17, 863) Signed on 12/26/2007 (jezz,) (Entered: 12/26/2007) |
| **Appellant 163** | Dkt. 2001 | Notice of Debtors' Withdrawal of [Doc #1962] First Amended Chapter 11 Plan. (Related document(s):1962 Amended Chapter 11 Plan,) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC, The Pacific Lumber Company (Jordan, Shelby) (Entered: 01/04/2008) |
| **Appellant 164** | Dkt. 2004 | Order Terminating Exclusivity and Establishing Dates for Filing of Plans of Reorganization and Disclosure Statement and Setting Hearing Signed on 1/4/2008 (Related document(s):1962 Amended Chapter 11 Plan,) Confirmation hearing to be held on 4/1/2008 at 10:00 AM at Corpus Christi, 1133 N Shoreline. Hearing scheduled for 2/28/2008 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (vrio,) (Entered: 01/04/2008) |
| **Appellant 165** | Dkt. 2010 | Debtor-In-Possession Monthly Operating Report for Filing Period November 1, 2007-November 30, 2007 CONSOLIDATED MOR FOR PALCO AND CERTAIN SUBSIDIARIES (EXCLUDING SCOPAC) (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 01/04/2008) |
| **Appellant 166** | Dkt. 2011 | Debtor-In-Possession Monthly Operating Report for Filing Period November 1, 2007-November 30, 2007 (Filed By Scotia Pacific Company LLC). (Holzer, Nathaniel) (Entered: 01/04/2008) |

| Appellant 167 | Dkt. 2092 | Motion to Appoint Trustee. Objections/Request for Hearing Due in 20 days. Filed by Creditor The Bank of New York Trust Company, N.A. Hearing scheduled for 2/19/2008 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Proposed Order) (Boland, Jason) (Entered: 01/14/2008) |
|---|---|---|
| Appellant 168 | Dkt. 2199 | Statement Concerning Its Rights As An Equity Holder To Preserve Its Equity Interest In The Debtors (Filed By Maxxam Inc). (Averch, Craig) (Entered: 01/29/2008) |
| Appellant 169 | Dkt. 2205 | Statement of the Official Committee of Unsecured Creditors' Regarding Order Terminating Exclusivity and Establishing Dates for Filing of Plans of Reorganization and Disclosure Statements, and Related Hearing Dates (Filed By Official Unsecured Creditors' Committee).(Related document(s):2004 Order Setting Hearing,) (Litvak, Maxim) (Entered: 01/30/2008) |
| Appellant 170 | Dkt. 2206 | Chapter 11 Plan of Reorganization Filed by Marathon Structured Finance Fund LP, Mendocino Forest Products Company LLC (Attachments: # 1 Appendix Plan Appendix A - Uniform Glossary Of Defined Terms For Plan Documents)(Penn, John) (Entered: 01/30/2008) |
| Appellant 171 | Dkt. 2207 | Disclosure Statement Filed by Marathon Structured Finance Fund LP, Mendocino Forest Products Company LLC (Attachments: # 1 Exhibit Exhibit A to Disclosure Statement (Joint Plan of Reorganization for the Debtors# 2 Appendix Plan Appendix A - Uniform Glossary Of Defined Terms For Plan Documents)(Penn, John) (Entered: 01/30/2008) |
| Appellant 172 | Dkt. 2208 | Second Amended Chapter 11 Plan Filed by Britt Lumber Co., Inc., Palco, Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC (Related document(s):1498 Chapter 11 Plan,,) (Attachments: # 1 Appendix A - Glossary)(McDowell, C) (Entered: 01/30/2008) |
| Appellant 173 | Dkt. 2209 | Chapter 11 Plan of Reorganization Filed by Britt Lumber Co., Inc., Palco, Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC (Attachments: # 1 Appendix A - glossary)(McDowell, C) (Entered: 01/30/2008) |
| Appellant 174 | Dkt. 2210 | Chapter 11 Plan of Reorganization Filed by Britt Lumber Co., Inc., Palco, Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC (Attachments: # 1 Appendix A - glossary)(McDowell, C) (Entered: 01/30/2008) |
| Appellant 175 | Dkt. 2211 | Chapter 11 Plan of Reorganization Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 01/30/2008) |
| Appellant 176 | Dkt. 2212 | Disclosure Statement Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A - Chapter 11 Plan)(Worden, Mark) (Entered: 01/30/2008) |

| Appellant 177 | Dkt. 2213 | Notice of Summary of Chapter 11 Plan. (Related document(s):2211 Chapter 11 Plan) Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 01/30/2008) |
|---|---|---|
| Appellant 178 | Dkt. 2214 | Disclosure Statement Filed by Britt Lumber Co., Inc., Palco, Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., Scotia Pacific Company LLC (Attachments: # 1 Exhibit A - joint plan# 2 Exhibit B - Palco Alternative Plan# 3 Exhibit C - Scopac Alternative Plan# 4 Appendix A - glossary)(McDowell, C) (Entered: 01/30/2008) |
| Appellant 179 | Dkt. 2225 | Debtor-In-Possession Monthly Operating Report for Filing Period December 31, 2007 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 01/31/2008) |
| Appellant 180 | Dkt. 2226 | Debtor-In-Possession Monthly Operating Report for Filing Period December 31, 2007 (Filed By Palco). (Laubach, Wendy) (Entered: 01/31/2008) |
| Appellant 181 | Dkt. 2330 | Order (i) Granting Debtors' Motion To Continue Indentured Trustee's Motion To Appoint A Trustee 2222, (ii) Combining The Motion To Appoint A Trustee With The Confirmation Hearing 2092; And (iii) Denying The Indenture Trustee's Motion To Shorten The Time To Respond To Discovery Instruments Requiring Production of Documents 2190 Setting Hearing Signed on 2/22/2008 (Related document(s):2092 Motion to Appoint Trustee,) Hearing continued for 4/1/2008 at 09:00 AM , and April 8-10, 2008, at 9:00 a.m. at 1133 Shoreline Blvd., Second Floor, Corpus Christi, TX (gjon,) (Entered: 02/22/2008) |
| Appellant 182 | Dkt. 2338 | Order Requiring Parties To Submit Joint Disclosure Statement prior to hearing currently set for February 28, 2008 at 10:00 a.m., at 1133 Shoreline Blvd, 2nd Floor, Corpus Christi, Texas 78401 on approval of disclosure statements Signed on 2/22/2008 (gjon,) (Entered: 02/22/2008) |
| Appellant 183 | Dkt. 2350 | Agreed Order Setting Record Date To Vote On Proposed Plans and Notice To All Parties Of Disclosure Statement Deadlines Signed on 2/25/2008 (Related document(s):2214 Disclosure Statement,, 2207 Disclosure Statement,, 2212 Disclosure Statement) Hearing scheduled for 2/28/2008 at 10:00 AM at telephone conference. (gjon,) (Entered: 02/25/2008) |
| Appellant 184 | Dkt. 2353 | Amended Disclosure Statement Filed by Official Unsecured Creditors' Committee (Related document(s):2212 Disclosure Statement, 2214 Disclosure Statement,, 2207 Disclosure Statement,) (Litvak, Maxim) (Entered: 02/25/2008) |

| | | |
|---|---|---|
| **Appellant 185** | Dkt. 2354 | Joint Motion to Approve Solicitation Procedures and Joint Disclosure Statement in Support of the Respective Plans of Reorganization Proposed by (1) Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.; (2) The Bank of New York Trust Company, N.A., Indenture Trustee for the Timber Notes; and (3) The Debtors and MAXXAM Inc., MAXXAM Group Holdings Inc., and MAXXAM Group, Inc. Filed by Creditor Committee Official Unsecured Creditors' Committee Hearing scheduled for 2/28/2008 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (Litvak, Maxim) (Entered: 02/25/2008) |
| **Appellant 186** | Dkt. 2356 | Notice of Filing of Proposed Committee Letter for Inclusion in Solicitation Packages with Respect to Plans of Reorganization for the Debtors Proposed by (1) Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.; (2) The Bank of New York Trust Company, N.A., Indenture Trustee for the Timber Notes; and (3) The Debtors and MAXXAM Inc., MAXXAM Group Holdings Inc., and MAXXAM Group Inc. (Related document(s):2353 Amended Disclosure Statement) Filed by Official Unsecured Creditors' Committee (Attachments: # 1 Exhibit A to Notice of Filing (Proposed Committee Letter)) (Litvak, Maxim) (Entered: 02/25/2008) |
| **Appellant 187** | Dkt. 2369 | Notice of Filing of: (I) Redline of Joint Disclosure Statement; (II) Certain Exhibits Thereto; and (III) Redline of Committee Letter for Inclusion in Solicitation Packages. (Related document(s):2353 Amended Disclosure Statement, 2356 Notice,,) Filed by Official Unsecured Creditors' Committee (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Litvak, Maxim) (Entered: 02/27/2008) |
| **Appellant 188** | Dkt. 2370 | First Amended Chapter 11 Plan Filed by The Bank of New York Trust Company, N.A. (Related document(s):2211 Chapter 11 Plan) (Black, Robert) (Entered: 02/27/2008) |
| **Appellant 189** | Dkt. 2371 | Response/Objection Filed by The Bank of New York Trust Company, N.A. (Related document(s):2353 Amended Disclosure Statement) (Black, Robert) (Entered: 02/27/2008) |
| **Appellant 190** | Dkt. 2383 | Stipulation By The Bank of New York Trust Company, N.A. and Between Scotia Pacific Company LLC (relates to Dkt # 1411) (Filed By The Bank of New York Trust Company, N.A.). (Black, Robert) (Entered: 02/29/2008) |
| **Appellant 191** | Dkt. 2384 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2008 PALCO CONSOLIDATED (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 02/29/2008) |
| **Appellant 192** | Dkt. 2385 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2008 SCOPAC (Filed By Scotia Pacific Company LLC). (Holzer, Nathaniel) (Entered: 02/29/2008) |

| Appellant 193 | Dkt. 2386 | Stipulation Governing Procedures for Operation of the Scopac Log Deck and Certain Sales of Scopac Timber (related doc# 1411) Signed on 2/29/2008 (vrio,) (Entered: 02/29/2008) |
|---|---|---|
| Appellant 194 | Dkt. 2387 | Order Approving Joint Solicitation Procedures And Joint Disclosure Statement In Support Of The Respective Plans Of Reorganization Proposed By (1) Medocino Redwood Company, LLC And Marathon Structured Finance Fund L.P.; (2) The Bank Of New York Trust Company, N.A. Indenture Trustee For The Timber Notes; And (3) The Debtors And Maxxam Inc., Maxxam Group Holdings Inc., And Maxxam Group Inc. (Related document #2354) Signed on 2/29/2008 (gcha,) (Entered: 02/29/2008) |
| Appellant 195 | Dkt. 2400 | Emergency Motion for Interim Order (1) Authorizing Scopac to Incur Postpetition Indebtedness, (2) Granting Priming Security Interests and Superpriority Claims, (3) Permitting Repayment of the Prepetition Line of Credit, (4) Authorizing Scopac's Use of Certain Cash Collateral, and (5) Granting Adequate Production Pursuant to Sections 105(a), 361, 363, 364(c),364(d), and 364(e) of the Bankruptcy Code Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Exhibit A) (Laubach, Wendy) (Entered: 03/03/2008) |
| Appellant 196 | Dkt. 2401 | Amended Disclosure Statement Filed by Official Unsecured Creditors' Committee (Related document(s):2212 Disclosure Statement, 2214 Disclosure Statement,, 2207 Disclosure Statement,) (Attachments: # 1 Exhibit AA# 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3# 5 Exhibit A-4# 6 Exhibit B-1# 7 Exhibit B-2# 8 Exhibit B-3# 9 Exhibit C-1# 10 Exhibit C-2# 11 Exhibit C-3# 12 Exhibit C-4# 13 Exhibit C-5# 14 Exhibit C-6# 15 Exhibit D# 16 Exhibit E)(Litvak, Maxim) (Entered: 03/04/2008) |
| Appellant 197 | Dkt. 2402 | First Amended Chapter 11 Plan Filed by The Bank of New York Trust Company, N.A. (Related document(s):2211 Chapter 11 Plan) (Black, Robert) (Entered: 03/04/2008) |
| Appellant 198 | Dkt. 2404 | First Amended Chapter 11 Plan Filed by Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC (Related document(s):2206 Chapter 11 Plan) (Attachments: # 1 Appendix A)(Penn, John) (Entered: 03/04/2008) |
| Appellant 199 | Dkt. 2418 | Affidavit Re: Declaration of Jeffrey C. Barrett with Exhibits A, B, & C (Filed By Scotia Pacific Company LLC).(Related document(s):2417 Exhibit List, 2400 Emergency Motion,,) (Attachments: # 1 Exhibit A&B# 2 Exhibit C) (Holzer, Nathaniel) (Entered: 03/06/2008) |
| Appellant 200 | Dkt. 2420 | Objection (related document(s):2400 Emergency Motion,,). Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A) (Worden, Mark) (Entered: 03/06/2008) |
| Appellant 201 | Dkt. 2421 | Affidavit Re: Proffer of Gary L. Clark (Filed By Scotia Pacific Company LLC).(Related document(s):2417 Exhibit List, 2400 Emergency Motion,,) (Holzer, Nathaniel) (Entered: 03/06/2008) |

| Appellant 202 | Dkt. 2422 | Affidavit Re: EXHIBIT 4, Scopac Weekly Cash Forecast through June 27, 2008 (Filed By Scotia Pacific Company LLC).(Related document(s):2417 Exhibit List, 2400 Emergency Motion,,) (Holzer, Nathaniel) (Entered: 03/06/2008) |
| --- | --- | --- |
| Appellant 203 | Dkt. 2468 | Notice of Filing First Supplement to the Debtors' Second Amended Joint Plan of Reorganization. (Related document(s):2401 Amended Disclosure Statement,) Filed by The Pacific Lumber Company (McDowell, C) (Entered: 03/14/2008) |
| Appellant 204 | Dkt. 2469 | Notice of Filing First Supplement to Palco's Alternative Plan of Reorganization. (Related document(s):2401 Amended Disclosure Statement,) Filed by The Pacific Lumber Company (McDowell, C) (Entered: 03/14/2008) |
| Appellant 205 | Dkt. 2472 | Notice of First Supplement to Scopac Alternative Plan. (Related document(s):2208 Amended Chapter 11 Plan,) Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) (Laubach, Wendy) (Entered: 03/14/2008) |
| Appellant 206 | Dkt. 2475 | Notice of Filing of Plan Supplement to First Amended Chapter 11 Plan For Scotia Pacific Company LLC Proposed By the Bank Of New York Trust Company, N.A., Indenture Trustee For The Timber Notes (as modified). (Related document(s):2402 Amended Chapter 11 Plan) Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 03/15/2008) |
| Appellant 207 | Dkt. 2476 | Notice / Plan Supplement to First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.. (Related document(s):2404 Amended Chapter 11 Plan) Filed by Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC (Penn, John) (Entered: 03/15/2008) |
| Appellant 208 | Dkt. 2484 | Agreed Order Regarding Payment of Professional Fees From SAR Account Re: 17, 863, 1088, 2287 & 2332 Signed on 3/18/2008 (gjon,) (Entered: 03/18/2008) |
| Appellant 209 | Dkt. 2485 | Scopac's Third Final Order (Agreed) Authorizing Use of Cash Collateral Pursuant To Section 363 of the Bankruptcy Code Re: #863 Signed on 3/18/2008 (gjon,) (Entered: 03/18/2008) |
| Appellant 210 | Dkt. 2493 | Stipulation By Marathon Structured Finance Fund LP and Between /Stipulation to Extend Time for Objections to Confirmation of Plans of Reorganization (Filed By Marathon Structured Finance Fund LP). (Penn, John) (Entered: 03/19/2008) |
| Appellant 211 | Dkt. 2495 | Stipulation To Extend Time For Objections To Confirmation Of Plans Of Reorganization (Related documents #2387 and #2493) Signed on 3/20/2008 (gcha,) (Entered: 03/20/2008) |
| Appellant 212 | Dkt. 2499 | Stipulation By The Bank of New York Trust Company, N.A. and Between All Plan Proponents (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2387 Generic Order,) (Black, Robert) (Entered: 03/20/2008) |

| Appellant 213 | Dkt. 2501 | Stipulation and Order Extending the Deadline For the Receipt of Master Ballots for March 25, 2008 at 4:00 Central time by the balloting agent Signed on 3/20/2008 (Related document(s):2387 Generic Order,) (gjon,) (Entered: 03/20/2008) |
| --- | --- | --- |
| Appellant 214 | Dkt. 2502 | Amended Chapter 11 Plan Filed by Scotia Pacific Company LLC (Related document(s):2210 Chapter 11 Plan) (Laubach, Wendy) (Entered: 03/20/2008) |
| Appellant 215 | Dkt. 2503 | Notice of Filing of Amended Alternative Plan. (Related document(s):2472 Notice, 2475 Notice,) Filed by Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 03/20/2008) |
| Appellant 216 | Dkt. 2507 | Notice Plan Proponents' Third Amended Joint Plan of Reorganization. (Related document(s):2208 Amended Chapter 11 Plan,) Filed by Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 03/21/2008) |
| Appellant 217 | Dkt. 2508 | Notice of Debtors' Amendments to the Plan Proponents' Second Amended Joint Plan. (Related document(s):2507 Notice, 2208 Amended Chapter 11 Plan,) Filed by Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 03/21/2008) |
| Appellant 218 | Dkt. 2527 | Stipulation To Extend Time For Objections To Confirmation Of Any Proposed Plan Of Reorganization to April 4, 2008 Re: #2387 Signed on 3/24/2008 (gjon,) (Entered: 03/24/2008) |
| Appellant 219 | Dkt. 2528 | Chapter 11 Ballots Filed by Janet A. Duncan. (gjon,) (Entered: 03/24/2008) |
| Appellant 220 | Dkt. 2535 | Agreed Order Resetting Hearing Signed on 3/25/2008 (Related document(s):2092 Motion to Appoint Trustee,) Hearing scheduled for Tuesday, 4/8/2008 at 09:00 AM at Corpus Christi, 1133 N Shoreline. (gjon,) (Entered: 03/25/2008) |
| Appellant 221 | Dkt. 2549 | Notice of Nomination of Litigation Trustee Pursuant to First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.. Filed by Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee (Penn, John) (Entered: 03/26/2008) |
| Appellant 222 | Dkt. 2573 | Motion to Deny Confirmation of the Palco Alternative Plan and the Debtors Joint Plan Based On Insufficient Votes Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Proposed Order) (Black, Robert) (Entered: 03/31/2008) |
| Appellant 223 | Dkt. 2577 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2008 The Pacific Lumber Company (Palco) (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 03/31/2008) |
| Appellant 224 | Dkt. 2578 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2008 Scopac (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 03/31/2008) |

| Appellant 225 | Dkt. 2579 | Objection to Confirmation of Plan Filed by Marathon Structured Finance Fund LP (Related document(s):2573 Generic Motion (Second Part)) (Penn, John) (Entered: 03/31/2008) |
| --- | --- | --- |
| Appellant 226 | Dkt. 2581 | Affidavit Re: Voting Results (Filed By Logan & Company, Inc.).(Related document(s):2402 Amended Chapter 11 Plan, 2404 Amended Chapter 11 Plan, 2502 Amended Chapter 11 Plan, 2208 Amended Chapter 11 Plan,, 2210 Chapter 11 Plan, 2209 Chapter 11 Plan) (McDowell, C) (Entered: 03/31/2008) |
| Appellant 227 | Dkt. 2582 | Joinder Of The Official Unsecured Creditors' Committee In Support Of The Indenture Trustee's Expedited Motion To Deny Confirmation Of The Palco Alternative Plan And The Debtors Joint Plan Based On Insufficient Votes (Related document #2573) Filed by Official Unsecured Creditors' Committee (Litvak, Maxim) Modified on 4/1/2008 (gcha,). (Entered: 03/31/2008) |
| Appellant 228 | Dkt. 2612 | Objection to Confirmation of Plan Filed by Scotia Pacific Company LLC, The Pacific Lumber Company (Related document(s):2404 Amended Chapter 11 Plan) (Holzer, Nathaniel) (Entered: 04/04/2008) |
| Appellant 229 | Dkt. 2614 | Response/Objection Filed by The Bank of New York Trust Company, N.A. (Related document(s):2404 Amended Chapter 11 Plan) (Black, Robert) (Entered: 04/04/2008) |
| Appellant 230 | Dkt. 2627 | Notice of Designation of Litigation Trust Board Under First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance L.P.. Filed by Official Unsecured Creditors' Committee (Litvak, Maxim) (Entered: 04/07/2008) |
| Appellant 231 | Dkt. 2629 | Motion to Strike and Exclude the Expert Testimony of Alexander L. Dean, Jr. Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) ( Bolton, Johnathan) (Entered: 04/07/2008) |
| Appellant 232 | Dkt. 2706 | Order For Mediation Signed on 4/18/2008 (gjon,) (Entered: 04/18/2008) |
| Appellant 233 | Dkt. 2771 | Notice Of Nomination of Plan Agent. Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A - Plan Agent Resume# 2 Exhibit B - Plan Agent Agreement) (Black, Robert) (Entered: 04/28/2008) |
| Appellant 234 | Dkt. 2772 | Notice of Nomination of Initial Post-Confirmation Board. Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 04/28/2008) |
| Appellant 235 | Dkt. 2774 | Notice of Filing of Indenture Trustee's First Amended Chapter 11 Plan for Scotia Pacific Company LLC (as modified April 28, 2008). (Related document(s):2402 Amended Chapter 11 Plan, 2211 Chapter 11 Plan) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A - E) (Black, Robert) (Entered: 04/28/2008) |

| Appellant 236 | Dkt. 2775 | Motion to Deem Modifications to Indenture Trustee Plan Non-Material Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A - Redline# 2 Proposed Order) (Black, Robert) (Entered: 04/29/2008) |
| --- | --- | --- |
| Appellant 237 | Dkt. 2787 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2008 (Filed By Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 04/30/2008) |
| Appellant 238 | Dkt. 2788 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2008 (Filed By Scotia Pacific Company LLC). (Holzer, Nathaniel) (Entered: 04/30/2008) |
| Appellant 239 | Dkt. 2800 | First Amended Chapter 11 Plan Filed by Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee (Related document(s):2206 Chapter 11 Plan) (Penn, John) (Entered: 05/01/2008) |
| Appellant 240 | Dkt. 2813 | Declaration re: Declaration of William R. Greendyke (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2774 Notice,) (Black, Robert) (Entered: 05/01/2008) |
| Appellant 241 | Dkt. 2814 | Motion to Grant Indenture Trustee a Superpriority Administrative Expense Claim Pursuant to Section 507(b) Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Proposed Order) (Black, Robert) (Entered: 05/01/2008) |
| Appellant 242 | Dkt. 2815 | Motion to Deem Additional Modifications to Indenture Trustee Plan Non-Material Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Black, Robert) (Entered: 05/01/2008) |
| Appellant 243 | Dkt. 2821 | Exhibit List (Filed By Marathon Structured Finance Fund LP, et al). (jsil,) (Entered: 05/02/2008) |
| Appellant 244 | Dkt. 2822 | Third Amended Witness and Exhibit List (Filed By Bank of New York Trust Company, N. A.). (jsil,) (Entered: 05/02/2008) |
| Appellant 245 | Dkt. 2823 | Exhibit List (Filed By Scotia Development, LLC). (jsil,) (Entered: 05/02/2008) |
| Appellant 246 | Dkt. 2824 | Exhibit List (Filed By CA State Water Resources Control Board. California Resources Agency, California Department of Fish and Game, The California Department of Forestry and Fire Protection, the California Regional Water Quality Control Board, North Coast Region and California Wildlife Conservation Board). (jsil,) (Entered: 05/02/2008) |
| Appellant 247 | Dkt. 2825 | Fifth Amended Witness/Proffer and Exhibit List (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company LLC). (jsil,) (Entered: 05/02/2008) |

| | | |
|---|---|---|
| **Appellant 248** | Dkt. 2834 | Motion for Approval Motion by PALCO Debtors to Approve Global Settlement Pursuant to Fed. R. Bank. P. 9019. Objections/Request for Hearing Due in 20 days. Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Inn, Inc., The Pacific Lumber Company, Debtor In Possession Scotia Development, LLC Hearing scheduled for 5/15/2008 at 09:30 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Proposed Order) (McDowell, C) (Entered: 05/05/2008) |
| **Appellant 249** | Dkt. 2836 | Notice of Filing Exhibit A to Motion by PALCO Debtors to Approve Global Settlement Pursuant to Fed. R. Bank. P. 9019. (Related document(s):2834 Motion for Approval,) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company (McDowell, C) (Entered: 05/05/2008) |
| **Appellant 250** | Dkt. 2846 | Notice of Withdrawal of (i) The Palco Alternative Plan of Reorganization, (ii) The Scopac Alternative Plan of Reorganization and (iii) The Debtors' Joint Plan of Reorganization. (Related document(s):2507 Notice, 2502 Amended Chapter 11 Plan, 2209 Chapter 11 Plan, 2612 Objection to Confirmation of the Plan) Filed by Britt Lumber Co., Inc., Salmon Creek, LLC, Scotia Development, LLC, Scotia Inn, Inc., The Pacific Lumber Company (McDowell, C) (Entered: 05/07/2008) |
| **Appellant 251** | Dkt. 2867 | Notice of Offer to Purchase Certain Palco Assets. Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A) (Boland, Jason) (Entered: 05/12/2008) |
| **Appellant 252** | Dkt. 2868 | Notice of Intent to Offer Debtor In Possession Financing to Scopac. Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A) (Boland, Jason) (Entered: 05/12/2008) |
| **Appellant 253** | Dkt. 2873 | Emergency Motion to Reopen Evidentiary Record Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Proposed Order) (Boland, Jason) (Entered: 05/12/2008) |
| **Appellant 254** | Dkt. 2889 | Objection (related document(s):2834 Motion for Approval,). Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 05/13/2008) |
| **Appellant 255** | Dkt. 2890 | Brief (Filed By The Bank of New York Trust Company, N.A.). (Black, Robert) (Entered: 05/13/2008) |
| **Appellant 256** | Dkt. 2898 | Motion Babson Capital Management LLC's Statement in Support and Joinder to the Indenture Trustee's Objection Filed by Creditor Babson Capital Management LLC (Keller, Robin) (Entered: 05/14/2008) |
| **Appellant 257** | Dkt. 2900 | Notice of Proffer of A.A. (Red) Emmerson. (Related document(s):2867 Notice) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Boland, Jason) (Entered: 05/14/2008) |

| Appellant 258 | Dkt. 2901 | Notice of Proffer of Daniel Kamensky. (Related document(s):2868 Notice) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Worden, Mark) (Entered: 05/14/2008) |
|---|---|---|
| Appellant 259 | Dkt. 2902 | Amended Chapter 11 Plan Filed by Marathon Structured Finance Fund LP (Related document(s):2207 Disclosure Statement,) (Penn, John) (Entered: 05/14/2008) |
| Appellant 260 | Dkt. 2903 | Notice of Filing of Blacklined version of First Amended as Modified to First Amended as Further Modified (Docket No. 2902). Filed by Marathon Structured Finance Fund LP (Penn, John) (Entered: 05/14/2008) |
| Appellant 261 | Dkt. 2904 | Notice of Interest in Purchase of Timberland Assets (Timberstar offer). Filed by The Bank of New York Trust Company, N.A. (Boland, Jason) (Entered: 05/14/2008) |
| Appellant 262 | Dkt. 2919 | Proposed Findings of Fact and Conclusions of Law (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee).(Related document(s):2774 Notice,, 2902 Amended Chapter 11 Plan, 2092 Motion to Appoint Trustee,) (Penn, John) (Entered: 05/16/2008) |
| Appellant 263 | Dkt. 2920 | Proposed Order RE: /Proposed Judgment and Order (I) Confirming First Amended Joint Plan of Reorganization for the Debtors, as Further Modified, Proposed by Mendocino Redwood Company, LLC, Marathon Structured Finance Fund L.P. and Official Committee of Unsecured Creditors, (II) Denying Confirmation of Indenture Trustee Plan, and (III) Denying Motion to Appoint Chapter 11 Trustee (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee).(Related document(s):2902 Amended Chapter 11 Plan, 2092 Motion to Appoint Trustee,) (Penn, John) (Entered: 05/16/2008) |
| Appellant 264 | Dkt. 2930 | Proposed Findings of Fact and Conclusions of Law (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2774 Notice,) ( Bolton, Johnathan) (Entered: 05/16/2008) |
| Appellant 265 | Dkt. 2934 | Proposed Order RE: /Proposed Judgment and Order (I) Confirming First Amended Joint Plan of Reorganization for the Debtors, as Further Modified, Proposed by Mendocino Redwood Company, LLC, Marathon Structured Finance Fund L.P. and Official Committee of Unsecured Creditors, (II) Denying Confirmation of Indenture Trustee Plan, and (III) Denying Motion to Appoint Chapter 11 Trustee (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee).(Related document(s):2920 Proposed Order,,) (Penn, John) (Entered: 05/19/2008) |

| Appellant 266 | Dkt. 2935 | Notice of Filing Proposed Judgment and Order (I) Confirming First Amended Joint Plan of Reorganization for the Debtors, as Further Modified, Proposed by Mendocino Redwood Company, LLC, Marathon Structured Finance Fund L.P. and Official Committee of Unsecured Creditors, (II) Denying Confirmation of Indenture Trustee Plan, and (III) Denying Motion to Appoint Chapter 11 Trustee [Reflecting Revised PBGC Language]. (Related document(s):2934 Proposed Order,,) Filed by Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee (Penn, John) (Entered: 05/19/2008) |
|---|---|---|
| Appellant 267 | Dkt. 2947 | Notice of Perfection of Liens and One-Month Extension of Scotia Redwood Foundation, Inc. Offer. Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A) (Boland, Jason) (Entered: 05/19/2008) |
| Appellant 268 | Dkt. 2952 | Proposed Order RE: Confirmation of Indenture Trustee Plan (as modified) (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2775 Generic Motion (Second Part), 2402 Amended Chapter 11 Plan, 2800 Amended Chapter 11 Plan, 2815 Generic Motion (Second Part), 2774 Notice,) (Attachments: # 1 Exhibit A - Indenture Trustee Plan) (Black, Robert) (Entered: 05/20/2008) |
| Appellant 269 | Dkt. 2985 | Notice *of Appointment of Dr. Jeffrey C. Barrett as Interim Chief Executive Officer of Scopac*. Filed by Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 05/23/2008) |
| Appellant 270 | Dkt. 2997 | Notice *of Filing of Revised Proposed Confirmation Order*. (Related document(s):2952 Proposed Order,) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Revised Proposed Confirmation Order) (Black, Robert) (Entered: 05/27/2008) |
| Appellant 271 | Dkt. 3000 | Order Setting Hearing (Related document(s):2814 Motion to Grant Indenture Trustee a Superpriority Administrative Expense Claim (Second Part)) Hearing scheduled for 7/18/2008 at 10:00 AM at Corpus Christi, 1133 N Shoreline. (lgar,) (Entered: 05/27/2008) |
| Appellant 272 | Dkt. 3001 | Notice *of Hearing on Motion to Grant Indenture Trustee a Superpriority Administrative Expense Claim Pursuant to Section 507(b)*. (Related document(s):2814 Generic Motion (Second Part)) Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 05/27/2008) |
| Appellant 273 | Dkt. 3006 | Notice *of Entry of Order in the "Headwaters Litigation"*. Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A (Order After Hearing)) (Fromme, Eric) (Entered: 05/27/2008) |

| Appellant 274 | Dkt. 3009 | Motion *Scotia Pacific Company LLC's Motion For An Order Pursuant To Sections 105(a) And 363(b) Of The Bankruptcy Code For Authority To Enter (A) Into Negotiations Of DIP Financing Agreement, And (B) To Pay Associated Fees and Expenses* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Laubach, Wendy) (Entered: 05/27/2008) |
|---|---|---|
| Appellant 275 | Dkt. 3020 | Affidavit Re: *Affidavit of John T. Young, Jr. in Support of Scotia Pacific Company LLC's Motion Authorizing Scotia Pacific Company to Pay Work Fee in Connection with Discussions Regarding DIP Financing* (Filed By Scotia Pacific Company LLC).(Related document(s):3009 Generic Motion,) (Laubach, Wendy) (Entered: 05/29/2008) |
| Appellant 276 | Dkt. 3021 | Objection (related document(s):3008 Application to Compromise Controversy,). Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 05/29/2008) |
| Appellant 277 | Dkt. 3023 | Order Granting Motion For An Order Pursuant To Sections 105(a) And 363(b) Of The Bankruptcy Code For Authority To (A) Enter Into Negotiations Of Dip Financing Agreement, And (B) To Pay Associated Fees And Expenses (Related Doc # 3009) Signed on 5/29/2008. (gcha,) (Entered: 05/29/2008) |
| Appellant 278 | Dkt. 3031 | Debtor-In-Possession Monthly Operating Report for Filing Period April 30, 2008 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 05/30/2008) |
| Appellant 279 | Dkt. 3035 | Debtor-In-Possession Monthly Operating Report for Filing Period April, 2008 (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 05/30/2008) |
| Appellant 280 | Dkt. 3059 | Brief (Filed By The Bank of New York Trust Company, N.A.). (Attachments: # 1 Exhibit A) (Boland, Jason) (Entered: 06/02/2008) |
| Appellant 281 | Dkt. 3067 | Motion to Use Cash Collateral Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Proposed Order) (Fromme, Eric) (Entered: 06/05/2008) |
| Appellant 282 | Dkt. 3068 | Motion to Pay *Scopac's Motion for an Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Pay Additional Fees and Expenses Associated With Negotiations of DIP Financing Agreement*. Objections/Request for Hearing Due in 20 days. Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Proposed Order) (Fromme, Eric) (Entered: 06/05/2008) |
| Appellant 283 | Dkt. 3072 | Declaration re: *of John T. Young, Jr. in Support of Scopac's Motion for an Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Pay Additional Fees and Expenses Associated With Negotiations of DIP Financing Agreement* (Filed By Scotia Pacific Company LLC).(Related document(s):3068 Motion to Pay,) (Fromme, Eric) (Entered: 06/05/2008) |

| Appellant 284 | Dkt. 3080 | Notice *of Exhibit "A" DIP Credit Agreement*. (Related document(s):3067 Motion to Use Cash Collateral) Filed by Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 06/05/2008) |
|---|---|---|
| Appellant 285 | Dkt. 3088 | Findings of Fact and Conclusions of Law Regarding (a) Confirmation of MRC/Marathon Plan (b) Denial of Confirmation of the Indenture Trustee Plan and (c) Denial of the Motion to Appoint a Chapter 11 Trustee Signed on 6/6/2008 (Related document(s):2404 Amended Chapter 11 Plan, 2370 Amended Chapter 11 Plan, 2211 Chapter 11 Plan, 2206 Chapter 11 Plan, 2402 Amended Chapter 11 Plan, 2902 Amended Chapter 11 Plan, 2800 Amended Chapter 11 Plan, 2092 Motion to Appoint Trustee,) (jsil,) (Entered: 06/06/2008) |
| Appellant 286 | Dkt. 3158 | Motion *Scotia Pacific Company LLC's Motion for Approval of Additional Budget for Use of Cash Collateral [Related to Docket No. 2485]* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Exhibit A# 2 Proposed Order) (Laubach, Wendy) (Entered: 06/23/2008) |
| Appellant 287 | Dkt. 3169 | Notice *of Amended Proposed Debtor-In-Possession Financing Agreement and Proposed Form of Final Order*. (Related document(s):3067 Motion to Use Cash Collateral) Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Laubach, Wendy) (Entered: 06/25/2008) |
| Appellant 288 | Dkt. 3171 | Response/Objection Filed by Bank of New York Trust Company, N. A. (Related document(s):2902 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit B-1# 4 Exhibit B-2# 5 Proposed Order)(Torrence, Travis) (Entered: 06/26/2008) |
| Appellant 289 | Dkt. 3174 | Motion *of Scopac for Authority to Sell Assets Pursuant to Section 363* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Proposed Order) (Laubach, Wendy) (Entered: 06/26/2008) |
| Appellant 290 | Dkt. 3181 | Response/Objection Filed by Angelo, Gordon & Co (Related document(s):3171 Response/Objection) (Winston, Eric) (Entered: 06/27/2008) |
| Appellant 291 | Dkt. 3185 | Declaration re: *Daniel B. Kamensky*. (dter,) (Entered: 06/27/2008) |
| Appellant 292 | Dkt. 3189 | Motion to Approve Compromise under Rule 9019 *regarding objection to Indenture Trustee's Claim* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Exhibit "A" (Settlement Agreement")# 2 Proposed Order) (Laubach, Wendy) (Entered: 06/28/2008) |
| Appellant 293 | Dkt. 3192 | Debtor-In-Possession Monthly Operating Report for Filing Period May 2008 (Filed By Scotia Pacific Company LLC). (Laubach, Wendy) (Entered: 06/28/2008) |

| Appellant 294 | Dkt. 3195 | Supplemental Motion For Sale of Property under Section 363(b) *if no plan is confirmed or consummated* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Laubach, Wendy) (Entered: 06/28/2008) |
| Appellant 295 | Dkt. 3196 | Response (related document(s):3174 Generic Motion, 3195 Motion for Sale of Property under Section 363(b)). Filed by Sierra Pacific Industries (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 296 | Dkt. 3197 | Declaration re: *A.A. "Red" Emmerson* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 297 | Dkt. 3198 | Declaration re: *Bob Barnum* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 298 | Dkt. 3199 | Declaration re: *Mike Renner* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 299 | Dkt. 3200 | Declaration re: *John A. Campbell* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 300 | Dkt. 3201 | Declaration re: *Eugene B. Lucas* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 301 | Dkt. 3202 | Declaration re: *John Rice* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 302 | Dkt. 3203 | Declaration re: *Dennis Scott* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 303 | Dkt. 3204 | Declaration re: *Joe Russ* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 304 | Dkt. 3205 | Declaration re: *Ron McGehee* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 305 | Dkt. 3206 | Declaration re: *Graham Cottrell* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 306 | Dkt. 3207 | Declaration re: *Ron Borges* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 307 | Dkt. 3208 | Declaration re: *John A. Campbell* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Wege, Mark) (Entered: 06/28/2008) |
| Appellant 308 | Dkt. 3209 | Declaration re: *George Emmerson* (Filed By Sierra Pacific Industries).(Related document(s):3196 Response) (Attachments: # 1 Exhibit A) (Wege, Mark) (Entered: 06/29/2008) |

| Appellant 309 | Dkt. 3210 | Notice *of Indenture Trustee's Intent to Introduce Declarations and/or Call Witnesses*. Filed by The Bank of New York Trust Company, N.A. ( Bolton, Johnathan) (Entered: 06/29/2008) |
| Appellant 310 | Dkt. 3211 | Brief (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2814 Generic Motion (Second Part)) ( Bolton, Johnathan) (Entered: 06/29/2008) |
| Appellant 311 | Dkt. 3213 | Statement *Joinder Of Certain Noteholders In The Brief In Support Of The Indenture Trustee's Motion To Grant Indenture Trustee A Superpriority Administrative Expense Claim Pursuant To Section 507(b) (Docket No. 3211)* (Filed By Angelo, Gordon & Co, Aurelius Capital Management LP, Davidson Kempner Capital Management LLC). (Winston, Eric) (Entered: 06/30/2008) |
| Appellant 312 | Dkt. 3217 | Notice *of filing of proposed post-sale log purchase agreement*. (Related document(s):3174 Generic Motion, 3195 Motion for Sale of Property under Section 363(b)) Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit "A" (proposed form of post-sale log purchase agreement)) (Laubach, Wendy) (Entered: 06/30/2008) |
| Appellant 313 | Dkt. 3221 | Response (related document(s):3188 Generic Motion,, 3123 Motion to Compel,). Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 06/30/2008) |
| Appellant 314 | Dkt. 3227 | Response (related document(s):3067 Motion to Use Cash Collateral and 3166 Objection). Filed by LCPI (vrio,) Modified on 6/30/2008 (vrio,). (Entered: 06/30/2008) |
| Appellant 315 | Dkt. 3247 | Notice *of Supplemental Objection to Form of Confirmation Order*. (Related document(s):3071 Objection) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A) (Worden, Mark) (Entered: 07/02/2008) |
| Appellant 316 | Dkt. 3254 | Motion to Amend (related document(s):2814 Generic Motion (Second Part)). Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Proposed Order) (Worden, Mark) (Entered: 07/02/2008) |
| Appellant 317 | Dkt. 3261 | Order Approving Scotia Pacific Company LLC's Additional Budget For Continued Use Of Cash Collateral (Related document #2485) Signed on 7/2/2008 (gcha,) (Entered: 07/03/2008) |
| Appellant 318 | Dkt. 3265 | Second Amended Witness/Proffer And Exhibit List (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee).(Related document(s):[3244] Courtroom Minutes,,,,,,,,,,, [3255] Courtroom Minutes,,,,,,,,,) (gcha,) (Entered: 07/03/2008) |
| Appellant 319 | Dkt. 3266 | Witness List and Third Amended Exhibit List (Filed By Bank of New York Trust Company, N. A.).(Related document(s):[3244] Courtroom Minutes,,,,,,,,,,,,, [3255] Courtroom Minutes,,,,,,,,,) (gcha,) (Entered: 07/03/2008) |

| Appellant 320 | Dkt. 3275 | Notice *of Filing Brief under Seal*. (Related document(s):2814 Generic Motion (Second Part)) Filed by The Bank of New York Trust Company, N.A. (Worden, Mark) (Entered: 07/05/2008) |
|---|---|---|
| Appellant 321 | Dkt. 3277 | Brief (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):2814 Generic Motion (Second Part)) (Worden, Mark) (Entered: 07/06/2008) |
| Appellant 322 | Dkt. 3278 | Notice *of Second Supplement To The Indenture Trustee's Objection To (1) Form Of Confirmation Order And (2) Entry Of Confirmation Order, And Request For Further Relief*. (Related document(s):3247 Notice) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Boland, Jason) (Entered: 07/06/2008) |
| Appellant 323 | Dkt. 3279 | Supplemental Motion to Amend (related document(s):3189 Motion to Approve Compromise under Rule 9019,). Filed by Consolidated-Debtor Scotia Pacific Company LLC Hearing scheduled for 7/8/2008 at 09:00 AM at Corpus Christi, 1133 N Shoreline. (Attachments: # 1 Exhibit "A" (Proposed Revised Settlement Agreement# 2 Exhibit "B" (Proposed Revised Settlement Agreement, blackline)# 3 Proposed Order) (Laubach, Wendy) (Entered: 07/06/2008) |
| Appellant 324 | Dkt. 3280 | Notice *Joinder In The Indenture Trustee's Post-Trial Brief In Support Of Motion To Grant Indenture Trustee A Superpriority Administrative Expense Claim Pursuant To Section 507(b), As Amended And Supplement In Support Of Section 507(b) Motion*. (Related document(s):2814 Generic Motion (Second Part)) Filed by Angelo, Gordon & Co, Aurelius Capital Management LP, Davidson Kempner Capital Management LLC (Winston, Eric) (Entered: 07/06/2008) |
| Appellant 325 | Dkt. 3281 | Proposed Findings of Fact and Conclusions of Law (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):3254 Motion to Amend, 2814 Generic Motion (Second Part)) (Boland, Jason) (Entered: 07/07/2008) |
| Appellant 326 | Dkt. 3282 | Proposed Findings of Fact and Conclusions of Law (Filed By Marathon Structured Finance Fund LP, Mendocino Redwood Company, LLC, Official Unsecured Creditors' Committee).(Related document(s):2814 Generic Motion (Second Part)) (Penn, John) (Entered: 07/07/2008) |
| Appellant 327 | Dkt. 3288 | Affidavit Re: *Dan Kamensky (Lehman) in Support* (Filed By Scotia Pacific Company LLC).(Related document(s):3067 Motion to Use Cash Collateral) (Laubach, Wendy) (Entered: 07/07/2008) |
| Appellant 328 | Dkt. 3289 | Affidavit Re: *Dan Kamensky (Lehman) in Support* (Filed By Scotia Pacific Company LLC).(Related document(s):3174 Generic Motion, 3195 Motion for Sale of Property under Section 363(b)) (Laubach, Wendy) (Entered: 07/07/2008) |
| Appellant 329 | Dkt. 3291 | Debtor-In-Possession Monthly Operating Report for Filing Period May, 2008 (Filed By The Pacific Lumber Company). (Holzer, Nathaniel) (Entered: 07/07/2008) |

| | | |
|---|---|---|
| **Appellant 330** | Dkt. 3293 | Supplemental Motion For Sale of Property under Section 363(b) *(Second) (in case no plan is confirmed)* Filed by Consolidated-Debtor Scotia Pacific Company LLC (Attachments: # 1 Exhibit "A" (Proposed Sale Procedures)# 2 Proposed Order) (Laubach, Wendy) (Entered: 07/07/2008) |
| **Appellant 331** | Dkt. 3300 | Amended Chapter 11 Plan Filed by Marathon Structured Finance Fund LP (Related document(s):2206 Chapter 11 Plan) (Attachments: # 1 Appendix)(Penn, John) (Entered: 07/08/2008) |
| **Appellant 332** | Dkt. 3302 | Judgment and Order (I) Confirming First Amended Joint Chapter 11 Plan of Reorganization for the Debtors, as Further Modified, with Technical Amendments, Proposed by Mendocino Redwood Company, LLC, Marathon Structured Finance Fund, LP and Official Committee of Unsecured Creditors, (II) Denying Confirmation of Indenture Trustee Plan, (III) Denying Motion to Appoint Chapter 11 Trustee Signed on 7/8/2008 (Related document(s):2800 Amended Chapter 11 Plan) (Attachments: # 1 Continuation of Order# 2 First Amended Plan# 3 Appendix) (jsil,) (Entered: 07/08/2008) |
| **Appellant 333** | Dkt. 3303 | Order Denying The Indenture Trustee's Motion for a Superpriority Administrative Expense Claim Pursuant to Section 507b (reference document 2814) Signed on 7/8/2008 (jsil,) (Entered: 07/08/2008) |
| **Appellant 334** | Dkt. 3304 | Notice of Appeal to DISTRICT Court. (related document(s):3302 Order Confirming Chapter 11 Plan,,). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A-PART 1# 2 Exhibit A-PART 2# 3 Exhibit A-PART 3)( Bolton, Johnathan) (Entered: 07/09/2008) |
| **Appellant 335** | Dkt. 3305 | Notice of Appeal to District Court. (related document(s):3302 Order Confirming Chapter 11 Plan,,). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Notice of Appeal (part 2))(Winston, Eric) (Entered: 07/09/2008) |
| **Appellant 336** | Dkt. 3306 | Notice of Appeal to DISTRICT Court. (related document(s):3303 Generic Order). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A)( Bolton, Johnathan) (Entered: 07/09/2008) |
| **Appellant 337** | Dkt. 3307 | Notice of Appeal to District Court. (related document(s):3303 Generic Order). Fee Amount $255. Appellant Designation due by 7/21/2008. (Winston, Eric) (Entered: 07/09/2008) |
| **Appellant 338** | Dkt. 3308 | Petition Requesting Direct Appeal to Circuit Court (Attachments: # 1 Proposed Order)( Bolton, Johnathan) (Entered: 07/09/2008) |
| **Appellant 339** | Dkt. 3309 | Motion To Stay Pending Appeal (related document(s):3306 Notice of Appeal, 3304 Notice of Appeal,). Filed by Creditor The Bank of New York Trust Company, N.A. (Attachments: # 1 Proposed Order) ( Bolton, Johnathan) (Entered: 07/09/2008) |

| | | |
|---|---|---|
| **Appellant 340** | Dkt. 3310 | Notice *Joinder of Certain Noteholders in the Indenture Trustee's Emergency Motion for Stay Pending Appeal*. (Related document(s):3309 Motion To Stay Pending Appeal) Filed by Angelo, Gordon & Co, Aurelius Capital Management LP, Davidson Kempner Capital Management LLC (Winston, Eric) (Entered: 07/09/2008) |
| **Appellant 341** | Dkt. 3311 | Notice *Joinder of Certain Noteholders in The Indenture Trustee's Emergency Request for Certification Pursuant to 28 U.S.C. section 158(d)(2) and Interim Rule 8001(f) of the Federal Rules of Bankruptcy Procedure*. (Related document(s):3308 Petition Requesting Direct Appeal) Filed by Angelo, Gordon & Co, Aurelius Capital Management LP, Davidson Kempner Capital Management LLC (Winston, Eric) (Entered: 07/09/2008) |
| **Appellant 342** | Dkt. 3313 | Notice of Appeal to District Court. (related document(s):3303 Generic Order). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A# 2 Exhibit B (service list)(Schultz, Sarah) (Entered: 07/09/2008) |
| **Appellant 343** | Dkt. 3314 | Notice of Appeal to District Court. (related document(s):3302 Order Confirming Chapter 11 Plan,,). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A# 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3)(Schultz, Sarah) (Entered: 07/09/2008) |
| **Appellant 344** | Dkt. 3315 | Notice of Appeal to District Court. (related document(s):3302 Order Confirming Chapter 11 Plan,,, 3088 Findings of Fact and Conclusions of Law,,). Fee Amount $255. Appellant Designation due by 7/21/2008. (York, Aaron) (Entered: 07/09/2008) |
| **Appellant 345** | Dkt. 3316 | Notice of Appeal to District Court. (related document(s):3303 Generic Order). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A# 2 Exhibit (B) service list))(Schultz, Sarah) (Entered: 07/09/2008) |
| **Appellant 346** | Dkt. 3317 | Notice of Appeal to District Court. (related document(s):3302 Order Confirming Chapter 11 Plan,,). Fee Amount $255. Appellant Designation due by 7/21/2008. (Attachments: # 1 Exhibit A# 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3)(Schultz, Sarah) (Entered: 07/09/2008) |
| **Appellant 347** | Dkt. 3319 | Motion *Joinder of CSG Investments Inc. to the Emergency Motion for Stay Pending Appeal* Filed by Creditor Scotia Redwood Foundation Inc. (Attachments: # 1 Exhibit service list) (Gibbs, Charles) Modified on 7/10/2008 (kettac,). (Entered: 07/09/2008) |
| **Appellant 348** | Dkt. 3321 | Motion *Joinder of CSG Investments, Inc. to the Indenture Trustee's Emergency Request for Certification* Filed by Creditor CSG Investments, Inc. and Affiliates (Attachments: # 1 Exhibit service list) (Gibbs, Charles) (Entered: 07/09/2008) |

| Appellant 349 | Dkt. 3322 | Motion *Joinder of Scotia Redwood Foundation, Inc. to the Indenture Trustee's Emergency Request for Certification* Filed by Creditor Scotia Redwood Foundation Inc. (Attachments: # 1 Exhibit service list# 2 Exhibit service list) (Gibbs, Charles) Modified on 7/10/2008 (kettac,). Attachment 2 Exhibit service list is an incorrect document per attorney. (Entered: 07/09/2008) |
|---|---|---|
| Appellant 350 | Dkt. 3323 | Motion *Joinder of Scotia Redwood Foundation, Inc. to the Emergency Motion for Stay Pending Appeal* Filed by Creditor Scotia Redwood Foundation Inc. (Attachments: # 1 Exhibit service list) (Gibbs, Charles) (Entered: 07/09/2008) |
| Appellant 351 | Dkt. 3324 | Notice *Scotia Pacific Company LLC's Joinder in the Indenture Trustee's Emergency Request for Certification Pursuant to 28 U.S.C. 158(d)(2) and Interim Rule 8001(f) of The Federal Rules of Bankruptcy Procedure.* (Related document(s):3308 Petition Requesting Direct Appeal) Filed by Scotia Pacific Company LLC (York, Aaron) (Entered: 07/09/2008) |
| Appellant 352 | Dkt. 3325 | Notice *Scotia Pacific Company LLC's Joinder in the Indenture Trustee's Emergency Motion for Stay Pending Appeal.* (Related document(s):3309 Motion To Stay Pending Appeal) Filed by Scotia Pacific Company LLC (York, Aaron) (Entered: 07/09/2008) |
| Appellant 353 | Dkt. 3329 | Petition Requesting Direct Appeal to Circuit Court *(with Exhibit A)* (Attachments: # 1 Exhibit A-Part 1# 2 Exhibit A-Part 2# 3 Exhibit A-Part 3)( Bolton, Johnathan) (Entered: 07/10/2008) |
| Appellant 354 | Dkt. 3346 | Declaration re: *Declaration of Daniel B. Kamensky* (Filed By Scotia Pacific Company LLC). (York, Aaron) (Entered: 07/11/2008) |
| Appellant 355 | Dkt. 3350 | Supporting Brief (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):3309 Motion To Stay Pending Appeal) ( Bolton, Johnathan) (Entered: 07/11/2008) |
| Appellant 356 | Dkt. 3351 | Response (related document(s):3279 Motion to Amend,, 3189 Motion to Approve Compromise under Rule 9019,). Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit A-0# 3 Exhibit A.1# 4 Exhibit A.1.2# 5 Exhibit A.1.3# 6 Exhibit A.2.1# 7 Exhibit A.2.2# 8 Exhibit A.2.3# 9 Exhibit A.2.4# 10 Exhibit A.2.5# 11 Exhibit A.2.6# 12 Exhibit A.3.1# 13 Exhibit A.3.2# 14 Exhibit A.3.3# 15 Exhibit A.3.4# 16 Exhibit A.3.5# 17 Exhibit A.4# 18 Exhibit A.4.2# 19 Exhibit A.4.3# 20 Exhibit A.4.4# 21 Exhibit A.4.5# 22 Exhibit A.5# 23 Exhibit A.6# 24 Exhibit A.7) (Worden, Mark) (Entered: 07/11/2008) |
| Appellant 357 | Dkt. 3355 | Order Granting Global Settlement Motion Pursuant to Fed. R. Bankr. P. 9019(Related Doc # 2834) Signed on 7/10/2008. (gjon,) (Entered: 07/11/2008) |
| Appellant 358 | Dkt. 3365 | Brief (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):3309 Motion To Stay Pending Appeal) (Worden, Mark) (Entered: 07/14/2008) |

| Appellant 359 | Dkt. 3366 | Notice *of filing of The Indenture Trustee's Proposal in Support of Its Request for Stay Pending Appeal.* (Related document(s):3309 Motion To Stay Pending Appeal) Filed by The Bank of New York Trust Company, N.A. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Black, Robert) (Entered: 07/14/2008) |
|---|---|---|
| Appellant 360 | Dkt. 3367 | Proposed Order Submission After Hearing (Filed By The Bank of New York Trust Company, N.A.).(Related document(s):3309 Motion To Stay Pending Appeal) (Black, Robert) (Entered: 07/14/2008) |
| Appellant 361 | Dkt. 3368 | Proposed Findings of Fact and Conclusions of Law (Filed By Marathon Structured Finance Fund LP).(Related document(s):3308 Petition Requesting Direct Appeal, 3309 Motion To Stay Pending Appeal, 3304 Notice of Appeal,) (Penn, John) (Entered: 07/14/2008) |
| Appellant 362 | Dkt. 3369 | Brief (Filed By Scotia Pacific Company LLC).(Related document(s):3325 Notice) (York, Aaron) (Entered: 07/14/2008) |
| Appellant 363 | Dkt. 3370 | Exhibit List (Filed By Indenture Trustee).(Related document(s):[3349] Courtroom Minutes,,,,,,,, [3357] Courtroom Minutes,,,,,) (gcha,) (Entered: 07/14/2008) |
| Appellant 364 | Dkt. 3372 | Notice *Notice of Further Amended Proposed Debtor-In-Possession Financing Agreement and Proposed Form of Final Order.* (Related document(s):3169 Notice,, 3067 Motion to Use Cash Collateral) Filed by Scotia Pacific Company LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (York, Aaron) (Entered: 07/14/2008) |
| Appellant 365 | Dkt. 3373 | Declaration re: *Declaration of Daniel B. Kamensky* (Filed By Scotia Pacific Company LLC). (York, Aaron) (Entered: 07/14/2008) |
| Appellant 366 | Dkt. 3377 | Notice *of filing of Declaration of J. Chris Matthews in support of the Indenture Trustee's Proposal in Support of Its Request for Stay Pending Appeal.* (Related document(s):3366 Notice,) Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 07/14/2008) |
| Appellant 367 | Dkt. 3378 | Notice *of filing of the Indenture Trustee's Response to MRC/Marathon's Proposed Findings of Fact and Conclusions of Law and Order Denying Stay Pending Appeal.* Filed by The Bank of New York Trust Company, N.A. (Black, Robert) (Entered: 07/14/2008) |
| Appellant 368 | Dkt. 3381 | Findings of Fact and Conclusions of Law On The Emergency Motion Of The Indenture Trustee For Stay Pending Appeal and The Petition For Direct Appeal To The Fifth Circuit of Appeals Signed on 7/15/2008 (Related document(s):3308 Petition Requesting Direct Appeal, 3319 Generic Motion, 3309 Motion To Stay Pending Appeal, 3322 Generic Motion,, 3321 Generic Motion, 3323 Generic Motion) (gjon,) (Entered: 07/15/2008) |

| Appellant 369 | Dkt. 3382 | Order Granting Petition For Direct Appeal To The Fifth Circuit Court of Appeals Signed on 7/15/2008 (Related document(s):3329 Petition Requesting Direct Appeal) (gjon,) (Entered: 07/15/2008) |
| Appellant 370 | Dkt. 3383 | Order Denying Emergency Motion Of The Indenture Trustee For Stay Pending Appeal. The Confirmation Order is stayed for ten days, until July 25, 2008, to allow the Indenture Trustee to seek further relief from the Fifth Circuit Court of Appeals (Related Doc # 3309) Signed on 7/15/2008. (gjon,) (Entered: 07/15/2008) |

**PROOFS OF CLAIM**

| Designation No. | Claim No. | Description |
|---|---|---|
| Appellant 371 | 146 | Proof of Claim of U.S. Bank National Association |
| Appellant 372 | 179 | Proof of Claim of U.S. Bank National Association |
| Appellant 373 | 411 | Proof of Claim of Bank of Nova Scotia |
| Appellant 374 | 412 | Proof of Claim of Bank of America, N.A. |
| Appellant 375 | 510 | Proof of Claim of Bank of New York Trust Co., N.A. |

**HEARING TRANSCRIPTS**

| Designation No. | Docket No. / Exhibit No. | Description |
|---|---|---|
| Appellant 376 | | Transcript of February 6, 2007 Hearing |
| Appellant 377 | | Transcript of February 7, 2007 Hearing |
| Appellant 378 | | Transcript of March 6, 2007 Hearing |
| Appellant 379 | | Transcript of March 8, 2007 Hearing |
| Appellant 380 | | Transcript of March 9, 2007 Hearing |
| Appellant 381 | | Transcript of March 15, 2007 Hearing |
| Appellant 382 | | Transcript of March 30, 2007 Hearing |
| Appellant 383 | | Transcript of April 10, 2007 Hearing |
| Appellant 384 | | Transcript of April 17, 2007 Hearing |
| Appellant 385 | | Transcript of April 24, 2007 Hearing |
| Appellant 386 | | Transcript of May 1, 2007 Hearing |
| Appellant 387 | | Transcript of May 3, 2007 Hearing |
| Appellant 388 | | Transcript of May 16, 2007 Hearing |
| Appellant 389 | | Transcript of May 22, 2007 Hearing |
| Appellant 390 | | Transcript of May 31, 2007 Hearing |
| Appellant 391 | | Transcript of June 28, 2007 Hearing |
| Appellant 392 | | Transcript of July 3, 2007 Hearing |
| Appellant 393 | | Transcript of July 31, 2007 Hearing |
| Appellant 394 | | Transcript of August 3, 2007 Hearing |
| Appellant 395 | | Transcript of August 24, 2007 Hearing |
| Appellant 396 | | Transcript of August 31, 2007 Hearing |

| | | |
|---|---|---|
| **Appellant 397** | | Transcript of September 14, 2007 Hearing |
| **Appellant 398** | | Transcript of October 2, 2007 Hearing |
| **Appellant 399** | | Transcript of October 23, 2007 Hearing |
| **Appellant 400** | | Transcript of November 6, 2007 Hearing |
| **Appellant 401** | | Transcript of December 21, 2007 Hearing |
| **Appellant 402** | | Transcript of January 4, 2008 Hearing |
| **Appellant 403** | | Transcript of January 8, 2008 Hearing |
| **Appellant 404** | | Transcript of January 15, 2008 Hearing |
| **Appellant 405** | | Transcript of January 17, 2008 Hearing |
| **Appellant 406** | | Transcript of January 22, 2008 Hearing |
| **Appellant 407** | | Transcript of February 1, 2008 Hearing |
| **Appellant 408** | | Transcript of February 5, 2008 Hearing |
| **Appellant 409** | | Transcript of February 13, 2008 Hearing |
| **Appellant 410** | | Transcript of February 22, 2008 Hearing |
| **Appellant 411** | | Transcript of February 28, 2008 Hearing |
| **Appellant 412** | | Transcript of March 6, 2008 Hearing |
| **Appellant 413** | | Transcript of March 14, 2008 Hearing |
| **Appellant 414** | | Transcript of March 26, 2008 Hearing |
| **Appellant 415** | | Transcript of March 28, 2008 Hearing |
| **Appellant 416** | | Transcript of April 1, 2008 Hearing |
| **Appellant 417** | | Transcript of April 8, 2008 Hearing, Vol. I |
| **Appellant 418** | | Transcript of April 8, 2008 Hearing, Vol. II |
| **Appellant 419** | | Transcript of April 9, 2008 Hearing |
| **Appellant 420** | | Transcript of April 10, 2008 Hearing |
| **Appellant 421** | | Transcript of April 10, 2008 Hearing |
| **Appellant 422** | | Transcript of April 11, 2008 Hearing |
| **Appellant 423** | | Transcript of April 17, 2008 Hearing |
| **Appellant 424** | | Transcript of April 21, 2008 Hearing |
| **Appellant 425** | | Transcript of April 23, 2008 Hearing |
| **Appellant 426** | | Transcript of April 29, 2008 Hearing |
| **Appellant 427** | | Transcript of April 30, 2008 Hearing |
| **Appellant 428** | | Transcript of April 30, 2008 Hearing |
| **Appellant 429** | | Transcript of May 1, 2008 Hearing |
| **Appellant 430** | | Transcript of May 2, 2008 Hearing |
| **Appellant 431** | | Transcript of May 15, 2008 Hearing |
| **Appellant 432** | | Transcript of May 23, 2008 Hearing |
| **Appellant 433** | | Transcript of May 29, 2008 Hearing |
| **Appellant 434** | | Transcript of June 5, 2008 Hearing |
| **Appellant 435** | | Transcript of June 6, 2008 Hearing, Vol. I (a.m.) |
| **Appellant 436** | | Transcript of June 6, 2008 Hearing, Vol. II (p.m.) |
| **Appellant 437** | | Transcript of June 9, 2008 Hearing |
| **Appellant 438** | | Transcript of June 13, 2008 Hearing |
| **Appellant 439** | | Transcript of June 30, 2008 Hearing |
| **Appellant 440** | | Transcript of July 1, 2008 Hearing |
| **Appellant 441** | | Transcript of July 2, 2008 Hearing |
| **Appellant 442** | | Transcript of July 7, 2008 Hearing |

| Appellant 443 | | Transcript of July 8, 2008 Hearing |
| Appellant 444 | | Transcript of July 11, 2008 Hearing, Vol. I |
| Appellant 445 | | Transcript of July 11, 2008 Hearing, Vol. II |

## CONFIRMATION HEARING EXHIBITS

| Designation No. | Docket No. / Exhibit No. | Description |
| --- | --- | --- |
| Appellant 446 | IT Conf. Ex. 1 | Proffer of James E. Fleming, dated April 4, 2008 |
| Appellant 447 | IT Conf. Ex. 2 | Declaration of James E. Fleming, dated October 20, 2007 |
| Appellant 448 | IT Conf. Ex. 3 | Background and Qualifications of James E. Fleming (Fleming Depo Ex. 1) |
| Appellant 449 | IT Conf. Ex. 4 | Appraisal Report of J.E. Fleming & Associates, Effective as of October 1, 2007 (Fleming Depo Ex. 2) |
| Appellant 450 | IT Conf. Ex. 5 | Questionnaire dated 10/11/07 (Fleming Depo Ex. 3) |
| Appellant 451 | IT Conf. Ex. 6 | Questionnaire dated 9/19/07 (Fleming Depo Ex. 4) |
| Appellant 452 | IT Conf. Ex. 7 | Proffer of Glenn Daniel, dated April 4, 2008 |
| Appellant 453 | IT Conf. Ex. 10 | Letter dated January 9, 2008 to Eric Winthrop re Letter of Intent to Acquire Scotia Timberlands (Daniel Depo Ex. 5) (Di Mauro Depo Ex. 4) |
| Appellant 454 | IT Conf. Ex. 11 | "Empirical Yield Tables For Young-Growth Redwood" authored by James L. Lindquist and Marshall N. Palley in 1963 |
| Appellant 455 | IT Conf. Ex. 12 | Valuation Presentation of Houlihan, Lokey dated March 14, 2008 (Daniel Depo Ex. 1)(Di Mauro Depo Ex. 8) |
| Appellant 456 | IT Conf. Ex. 13 | Valuation of Securities Offered in Marathon Joint Plan of Reorganization of Houlihan Lokey, dated March 14, 2008 (Daniel Depo Ex. 7)(Di Mauro Depo Ex. 9)(Daniel Depo Ex. 7) |
| Appellant 457 | IT Conf. Ex. 17 | Letter to Christopher Di Mauro from D. Andrew Beal, dated January 30, 2008 (Di Mauro Depo Ex. 5) |
| Appellant 458 | IT Conf. Ex. 18 | Letter from the Nature Conservancy regarding Expression of Interest to Purchase Timberlands (Di Mauro Depo Ex. 6) |
| Appellant 459 | IT Conf. Ex. 24 | Preliminary Business Plan Outline for Mediation, dated November 15, 2007 [redacted] (Tedder Depo Ex. 5) (La Mont Depo Ex. 3) |
| Appellant 460 | IT Conf. Ex. 25 | California Department of Forestry Rules |
| Appellant 461 | IT Conf. Ex. 35 | Mundy 2008 Appraisal (Mundy Depo Ex. 1) |
| Appellant 462 | IT Conf. Ex. 36 | Mundy 2007 Appraisal (Mundy Depo Ex. 2) |
| Appellant 463 | IT Conf. Ex. 37a | Project Alamo: Investor List, dated November 1, 2004 [unredacted] (Mundy Depo Ex. 3) |

| Appellant 464 | IT Conf. Ex. 37b | Project Alamo: Investor List, dated November 1, 2004 [redacted] (Mundy Depo Ex. 3) |
|---|---|---|
| Appellant 465 | IT Conf. Ex. 39 | MAXXAM, Inc. Forest Product Operations, Confidential Memorandum, dated September 2004 (Mundy Depo Ex. 5) |
| Appellant 466 | IT Conf. Ex. 40 | UBS Alternatives Summary (Mundy Depo Ex. 6) |
| Appellant 467 | IT Conf. Ex. 41a | Appraisal of Headwaters and Elk Head Springs, provided by Steven Herzog, dated December 31, 1997 (Mundy Depo Ex. 7) |
| Appellant 468 | IT Conf. Ex. 41b | 1996 Headwaters Agreement |
| Appellant 469 | IT Conf. Ex. 41c | Appraisal of Grizzly Creek dated June 7, 2001 |
| Appellant 470 | IT Conf. Ex. 41d | Letter from Gene Forsburg to Al Wright dated January 31, 2003, re: Revised Appraisal of Grizzly Creek Remainderlands |
| Appellant 471 | IT Conf. Ex. 41e | Appraisal of Hole in the Headwaters |
| Appellant 472 | IT Conf. Ex. 41f | Owl Creek Appraisal |
| Appellant 473 | IT Conf. Ex. 42a | Appraisal of Horse Collar Property (Mundy Depo Ex. 8) |
| Appellant 474 | IT Conf. Ex. 42b | Appraisal of Horse Collar Property (Mundy Depo Ex. 8) |
| Appellant 475 | IT Conf. Ex. 46 | Newco NPV Model |
| Appellant 476 | IT Conf. Ex. 54 | Answer to Complaint for Declaratory Relief, Injunctive Relief, Specific Performance and Damages (Lumdsen Depo Ex. 7) |
| Appellant 477 | IT Conf. Ex. 55 | Defendants' Motion for Judgment on the Pleadings (Lumdsen Depo Ex. 8) |
| Appellant 478 | IT Conf. Ex. 59 | Comp. Company Operating Statistics |
| Appellant 479 | IT Conf. Ex. 60 | Comparison of Expert Reports by Houlihan Lokey, dated April 4, 2008 |
| Appellant 480 | IT Conf. Ex. 62 | Implied MRC Valuation |
| Appellant 481 | IT Conf. Ex. 65 | Declaration of Alan Waltner, dated April 4, 2008 |
| Appellant 482 | IT Conf. Ex. 67 | Monthly Operating Reports of Scotia Pacific Company, LLC January 2007 through February 2008 |
| Appellant 483 | IT Conf. Ex. 68 | Monthly Operating Reports of The Pacific Lumber Company January 2007 through February 2008 |
| Appellant 484 | IT Conf. Ex. 69 | Weekly Cash Variance Reports of Scotia Pacific Company, LLC through November 16, 2007 |
| Appellant 485 | IT Conf. Ex. 75 | Palco Lumber Company and Britt Lumber Company - 13 Week Cash Flow Forecast for July 21 through October 19, 2007 [Dkt. 1175.2] |

| Appellant 486 | IT Conf. Ex. 76 | Scopac's Cash Flow Projections, dated August 27, 2007 for Cash Collateral (8/31/07 hearing, Scopac Ex. 8) |
| Appellant 487 | IT Conf. Ex. 77 | Weekly Cash Flow Projections, through November 30, 2007 (O'Brien Ex. 13) |
| Appellant 488 | IT Conf. Ex. 78 | Scopac's Cash Flow Projections, through December 28, 2007 |
| Appellant 489 | IT Conf. Ex. 79 | Scotia Pacific Company LLC Weekly Cash Forecast through June 20, 2008 |
| Appellant 490 | IT Conf. Ex. 80 | Weekly Cash Forecast through June 27, 2008 and Log Deck Build Up (O'Brien Ex. 15 & 18) |
| Appellant 491 | IT Conf. Ex. 82 | Cumulative Weekly Cash Flow Analysis for the Fifty-Eight Weeks Ended February 29, 2008 (O'Brien Ex. 16) |
| Appellant 492 | IT Conf. Ex. 83a | Project Sequoia, 2007-2016 Financial Forecast, dated June 18, 2007 (Redacted) |
| Appellant 493 | IT Conf. Ex. 83b | Project Sequoia, 2007-2016 Financial Forecast, dated June 18, 2007 (unredacted) |
| Appellant 494 | IT Conf. Ex. 83c | Project Sequoia, 2007-2015 Financial Forecast, dated September 30, 2007 |
| Appellant 495 | IT Conf. Ex. 83d | Project Sequoia, 2007-2015 Financial Forecast, dated November 25, 2007 |
| Appellant 496 | IT Conf. Ex. 83e | Project Sequoia, 2007-2015 Financial Forecast, dated November 26, 2007 |
| Appellant 497 | IT Conf. Ex. 83f | Project Sequoia, 2007-2015 Financial Forecast, dated March 3, 2008 |
| Appellant 498 | IT Conf. Ex. 85 | Scopac's Proposed Budget, dated August 9, 2007 |
| Appellant 499 | IT Conf. Ex. 87 | E-mail and attachment "Weekly Cash Forecast Through June 20, 2008" from Gary Clark, dated 3/3/08, re: Scopac Cash Flow |
| Appellant 500 | IT Conf. Ex. 88 | E-mail from Kyung Lee, dated 3/3/08, re: Scopac\Financial Data Relating to DIP and Requested by BNY Including Attachment "Weekly Cash Forecast Through June 20, 2008" |
| Appellant 501 | IT Conf. Ex. 89a | Project Benny, 2006-2009 Financial Forecast, dated July 27, 2007 |
| Appellant 502 | IT Conf. Ex. 89b | Project Benny Financial Forecast, dated August 1, 2007 |
| Appellant 503 | IT Conf. Ex. 89c | Project Benny Financial Forecast, dated September 29, 2007 |
| Appellant 504 | IT Conf. Ex. 89d | Project Benny Financial Forecast, dated November 25, 2007 |
| Appellant 505 | IT Conf. Ex. 90 | UBS Materials – Overview of Initial Indications of Interests |
| Appellant 506 | IT Conf. Ex. 91 | UBS Materials – Term Sheet for Restructuring of Timber Notes (Project Peregrine), dated July 2005 |

| Appellant 507 | IT Conf. Ex. 92 | Affidavit of Jeffrey C. Barrett in Support of Scopac's Motion for DIP Loan, dated March 2008 (Barrett Depo Ex. 1) |
| Appellant 508 | IT Conf. Ex. 93 | Scotia Pacific Company LLC Cumulative Weekly Cash Flow Analysis for the 49 Weeks Ended 12/28/07 |
| Appellant 509 | IT Conf. Ex. 99 | Proffer of Chris Matthews |
| Appellant 510 | IT Conf. Ex. 102b | Disclosure Statement in Support of the Joint Plan of Reorganization for the Debtors under Chapter 11 of the US Bankruptcy Code dated September 30, 2007 |
| Appellant 511 | IT Conf. Ex. 102c | Disclosure Statement in Support of (A) the Second Amended Joint Plan of Reorganization for the Debtors, (B) Alternative Plan of Reorganization of the Palco Debtors, and (C) the Alternative Plan of Reorganization of Scopac Under Chapter 11 of the US Bankruptcy Code |
| Appellant 512 | IT Conf. Ex. 110 | Letter from Beal Bank bidding $600 million for the Assets |
| Appellant 513 | IT Conf. Ex. 111 | Scotia Pacific Company, LLC's Agreement of Limited Liability Company, dated July 20, 1998 (Clark Depo Ex. 3) |
| Appellant 514 | IT Conf. Ex. 112a | Indenture, dated July 20, 1998 (Clark Ex. 2) (O'Brien Depo Ex. 3) |
| Appellant 515 | IT Conf. Ex. 112b | Schedule A-Definitions |
| Appellant 516 | IT Conf. Ex. 113 | Deed of Trust, Security Agreement, Financing Statement, Fixture Filing and Assignment of Proceeds, dated July 20, 1998 |
| Appellant 517 | IT Conf. Ex. 114 | New Master Purchase Agreement, dated July 20, 1998 (O'Brien Depo Ex. 4) |
| Appellant 518 | IT Conf. Ex. 115 | New Services Agreement, dated July 20, 1998 |
| Appellant 519 | IT Conf. Ex. 116b | Credit Agreement dated as of July 20, 1998 among Scotia Pacific Company LLC, Bank of America National Trust and Saving Association, as Agent, and The Other Financial Institutions Party Hereto arranged by BA Securities Inc. |
| Appellant 520 | IT Conf. Ex. 117 | Affidavit of Gary L. Clark in Support of Scotia Pacific Company LLC's Emergency Motion Authorizing Scotia Pacific Company's Continued Use of Cash Collateral, dated August 31, 2007 [Dkt. No. 1289] |
| Appellant 521 | IT Conf. Ex. 120 | Log Purchase Agreements |
| Appellant 522 | IT Conf. Ex. 124 | Scopac Stand List from IntraLinks |
| Appellant 523 | IT Conf. Ex. 125 | Pacific Rim Wood Market Newsletter |

| Appellant 524 | IT Conf. Ex. 126 | Option A Modeling Methods |
|---|---|---|
| Appellant 525 | IT Conf. Ex. 127 | Kramer, Levin Non-Consolidation Opinion dated 7/20/98 |
| Appellant 526 | IT Conf. Ex. 142 | Scotia Pacific Company LLC Meeting of the Board of Managers, dated May 1, 2007 (O'Brien Depo Ex. 11) (Madison Depo Ex. 2) |
| Appellant 527 | IT Conf. Ex. 143 | Scotia Pacific Company LLC Meeting of the Board of Managers, dated July 12, 2007 |
| Appellant 528 | IT Conf. Ex. 144 | Scotia Pacific Company LLC Meeting of the Board of Managers, dated August 16, 2007 (O'Brien Depo Ex. 10) |
| Appellant 529 | IT Conf. Ex. 145 | Scotia Pacific Company LLC Joint Meeting of the Special Committees of the Boards of Directors/Managers of the Pacific Lumber Company and Scotia Pacific Company LLC, dated September 10, 2007 (O'Brien Depo Ex. 17) (Madison Depo Ex. 7) |
| Appellant 530 | IT Conf. Ex. 146. | Scotia Pacific Company LLC Meeting of the Board of Managers, dated September 12, 2007 (Webb Depo Ex. 2) |
| Appellant 531 | IT Conf. Ex. 147 | Scotia Pacific Company LLC Meeting of the Board of Managers, dated September 23, 2007 (Webb Depo Ex. 1) |
| Appellant 532 | IT Conf. Ex. 148 | Scotia Pacific Company LLC Joint Informational Meeting of the Boards of Directors/ Managers of Maxxam, Inc., Maxxam Group Holdings, Inc., Maxxam Group, Inc., The Pacific Lumber Company, Scotia Pacific Company LLC, Scotia Development, LLC, Britt Lumber Co., Inc., Salmon Creek LLC and Scotia Inn, Inc., dated September 26, 2007 |
| Appellant 533 | IT Conf. Ex. 149 | Scotia Pacific Company LLC Joint Meeting of the Boards of Directors/Managers of Maxxam, Inc., Maxxam Group Holdings, Inc., Maxxam Group, Inc., The Pacific Lumber Company, Scotia Pacific Company LLC, Britt Lumber Co., Inc., Salmon Creek LLC, Scotia Development LLC, and Scotia Inn, Inc., dated November 28, 2007 |
| Appellant 534 | IT Conf. Ex. 150 | Pacific Lumber Company Board of Directors meeting, dated December 26, 2007 (O'Brien Depo Ex. 19) |
| Appellant 535 | IT Conf. Ex. 151 | U.S. Securities and Exchange Commission Form 10-K for Scopac, filed in 2005 |
| Appellant 536 | IT Conf. Ex. 152 | U.S. Securities and Exchange  Commission Form 10-Q for Maxxam Inc., Third Quarter 2007 (Madison Depo Ex. 8) |
| Appellant 537 | IT Conf. Ex. 154 | Email Chain between Randy Bryant and Gary Clark, re: Palco dated August 15, 2007 (O'Brien Depo Ex. 8) |

| Appellant 538 | IT Conf. Ex. 155 | Palco Lands Sold 2005-2007 Volume 1 |
|---|---|---|
| Appellant 539 | IT Conf. Ex. 156 | Palco Lands Sold 2005-2007 Volume 2 |
| Appellant 540 | IT Conf. Ex. 157 | News Articles About Housing Crisis |
| Appellant 541 | IT Conf. Ex. 158 | Scotia Pacific LLC Critical Vendors a/s @ January 18, 2007 (Barrett Depo Ex. 2) |
| Appellant 542 | IT Conf. Ex. 163 | Palco Inventory Manual |
| Appellant 543 | IT Conf. Ex. 205 | Letter dated April 7, 2008 from James Erwin to Beal Bank Nevada Executive Loan Committee |
| Appellant 544 | IT Conf. Ex. 206 | Letter dated April 7, 2008 from James Erwin to Beal Bank Executive Loan Committee |
| Appellant 545 | IT Conf. Ex. 207 | Amended Binding Term Sheet – Acquisition of Certain Assets of Scotia Pacific Company LLC |
| Appellant 546 | IT Conf. Ex. 208 | Proffer of Jacob Cherner |
| Appellant 547 | IT Conf. Ex. 209 | Implementation Agreement with Regard to Habitat Conservation Plan for the Properties of the Pacific Lumber company, Scotia Pacific Company, LLC, and Salmon Creek Corporation By and Among the United States Fish and Wildlife Service, The National Marine Fisheries Service, The California Department of Fish and Game, The California Department of Forestry and Fire Protection and The Pacific Lumber Company, Scotia Pacific Company, LLC, and Salmon creek Corporation dated February 1999 |
| Appellant 548 | IT Conf. Ex. 210 | Agreement Relating to Enforcement of AB 1986 By and Among the California Resources Agency, The California Department of Fish and Game, The California Department of Forestry, The California Wildlife Conservation Board and the Pacific Lumber company, Scotia Pacific Company, LLC, and Salmon Creek Corporation dated February 1999 |
| Appellant 549 | IT Conf. Ex. 211 | Assembly Bill No. 1986 |
| Appellant 550 | IT Conf. Ex. 212 | State of California Department of Fish and Game Incidental Take Permit No. 2081-1998-63-1 |
| Appellant 551 | IT Conf. Ex. 213 | Letter dated March 1, 1999, re implementation of HCP and IA. |
| Appellant 552 | IT Conf. Ex. 215 | Appraisal of Headwaters and Elk Head Springs as of December 31, 1997 |

| Appellant 553 | IT Conf. Ex. 218 | The Pacific Lumber Company Report on meetings held in March, 1994 with Dr. John Bell & Dr. Kim Iles on the subject of Forest Growth |
| Appellant 554 | IT Conf. Ex. 219 | Amended Proffer of Chris Matthews |
| Appellant 555 | IT Conf. Ex. 222 | Deposition Transcript of George O'Brien dated March 11, 2008 |
| Appellant 556 | IT Conf. Ex. 226 | Deposition Transcript of Sid Weiss dated March 5, 2008 |
| Appellant 557 | IT Conf. Ex. 227 | Unanimous Consent of the Directors of Beal Bank Nevada |
| Appellant 558 | IT Conf. Ex. 228 | Unanimous Consent of the Directors of Beal Bank |
| Appellant 559 | IT Conf. Ex. 229 | Unanimous Consent of the Sole Director of Beal Banc Holding Company |
| Appellant 560 | IT Conf. Ex. 230 | Commitment Letter dated April 30, 2008 |
| Appellant 561 | IT Conf. Ex. 233 | Chart reflecting outstanding professional fees as of May 1, 2008 |
| Appellant 562 | IT Conf. Ex. 236 | Supplemental Declaration of James E. Fleming dated May 1, 2008 |
| Appellant 563 | IT Conf. Ex. 237 | Supplemental Proffer of Jacob Cherner dated May 1, 2008 |
| Appellant 564 | IT Conf. Ex. 238 | Bid Request to Scotia Redwood Foundation, Inc. dated April 29, 2008 |
| Appellant 565 | IT Conf. Ex. 239 | Indenture Trustees Counter-Designation of Deposition Testimony of Christopher Di Mauro, Indenture Trustee's Designation of Deposition Testimony of George O'Brien, Indenture Designation of Deposition Testimony of Sid Weiss, Indenture Trustee's Counter-Designations of the Deposition Testimony of Andrew G. Wiltshire (under seal) |
| Appellant 566 | IT Conf. Ex. 240 | Proffer of A.A. (Red) Emmerson |
| Appellant 567 | IT Conf. Ex. 241 | Declaration of Daniel B. Kamensky |
| Appellant 568 | Debtors' Conf. Ex. 1 | Expert Report of James R. Yerges dated March 14, 2008 |
| Appellant 569 | Debtors' Conf. Ex. 2 | Expert Report of Don Reimer, Ph.D. dated March 14, 2008 |

| Appellant 570 | Debtors' Conf. Ex. 3 | Expert Report of Kim Iles, Ph.D. dated December 17, 2007 |
|---|---|---|
| Appellant 571 | Debtors' Conf. Ex. 4 | Expert Report of Bill Mundy, Ph.D. dated March 10, 2008 |
| Appellant 572 | Debtors' Conf. Ex. 4A | Appendices to Expert Report of Bill Mundy, Ph.D. |
| Appellant 573 | Debtors' Conf. Ex. 7 | Expert Report of FTI Consulting dated March 14, 2008 |
| Appellant 574 | Debtors' Conf. Ex. 15 | Bill Mundy Professional Qualifications |
| Appellant 575 | Debtors' Conf. Ex. 16 | Map of MMCAs |
| Appellant 576 | Debtors' Conf. Ex. 17 | Map of Scopac Property |
| Appellant 577 | Debtors' Conf. Ex. 27 | Interim Prescriptions Map |
| Appellant 578 | Debtors' Conf. Ex. 28 | Current Modeled Restrictions Map February 2008 |
| Appellant 579 | Debtors' Conf. Ex. 29 | Blackstone Discount Rate Calculation |
| Appellant 580 | Debtors' Conf. Ex. 30 | Blackstone – Consolidated Projections of Cash Flows & Liabilities as of June 30, 2008 |
| Appellant 581 | Debtors' Conf. Ex. 31 | "A Hard Market for Forest Product", Barron's On Line, February 26, 2008 |
| Appellant 582 | Debtors' Conf. Ex. 32 | Summary of Performance against the September, 2007, Case Flow Forecast – 29 Weeks Ended March 28, 2008 |
| Appellant 583 | Debtors' Conf. Ex. 33 | Pacific Lumber Company and Britt Lumber Company – Cash Flow Forecast for September 17 through June 27, 2008 |
| Appellant 584 | Debtors' Conf. Ex. 34 | "Indenture Trustee plan best for Palco", Times-Standard, April 1, 2008 |
| Appellant 585 | Debtors' Conf. Ex. 38 | Declaration of Jeffrey C. Barrett in Connection With Confirmation Hearing and in Opposition to The Bank of New York's Motion to Appoint a Chapter 11 Trustee |
| Appellant 586 | Debtors' Conf. Ex. 39 | Declaration of Gary Clark in Connection With Confirmation Hearing |
| Appellant 587 | Debtors' Conf. Ex. 41 | Declaration of Kim Iles, Ph.D. in Connection with Confirmation Hearing |
| Appellant 588 | Debtors' Conf. Ex. 42 | Declaration of Thomas E. Lumsden in Connection With Confirmation Hearing |

| Appellant 589 | Debtors' Conf. Ex. 43 | Declaration of Wilbur H. Mundy, Ph.D. in Connection With Confirmation Hearing |
|---|---|---|
| Appellant 590 | Debtors' Conf. Ex. 44 | Declaration of George O'Brien in Connection With Confirmation |
| Appellant 591 | Debtors' Conf. Ex. 45 | Declaration of Don R. Reimer, Ph.D. in Connection With Confirmation Hearing |
| Appellant 592 | Debtors' Conf. Ex. 48 | Declaration of James R. Yerges in Connection With Confirmation Hearing |
| Appellant 593 | Debtors' Conf. Ex. 50 | Complaint for Declaratory Relief, Palco and Scopac v. The State of California |
| Appellant 594 | Debtors' Conf. Ex. 53 | Supplemental Log Purchase Agreement, dated September 12, 2007 (Dkt. #1354-2) |
| Appellant 595 | Debtors' Conf. Ex. 56 | Scopac – Summary of Monthly Cash Collateral Variance Reports |
| Appellant 596 | Debtors' Conf. Ex. 57 | Scopac – Statement of Operations, 2007 |
| Appellant 597 | Debtors' Conf. Ex. 62 | Pacific Rim Wood Market Report, March 2007-Issue 221 |
| Appellant 598 | Debtors' Conf. Ex. 63 | Capital IQ Plum Creek Timber Co. Inc. Public Company Profile |
| Appellant 599 | Debtors' Conf. Ex. 64 | Capital IQ Plum Creek Timber Co. Inc. Financial Summary |
| Appellant 600 | Debtors' Conf. Ex. 65 | Capital IQ Pope Resources LP Public Company Profile |
| Appellant 601 | Debtors' Conf. Ex. 66 | Capital IQ Pope Resources LP Financial Summary |
| Appellant 602 | Debtors' Conf. Ex. 67 | Capital IQ Potlatch Corp. Public Investment Firm Profile |
| Appellant 603 | Debtors' Conf. Ex. 68 | Capital IQ Potlatch Corp. Financial Summary |
| Appellant 604 | Debtors' Conf. Ex. 69 | Capital IQ Rayonier Inc. Public Investment Firm Profile |
| Appellant 605 | Debtors' Conf. Ex. 70 | Capital IQ Rayonier Inc. Financial Summary |
| Appellant 606 | Debtors' Conf. Ex. 71 | State of Forest Report in 2007: Age Class |
| Appellant 607 | Debtors' Conf. Ex. 72 | State of Forest Report in 2057: Age Class |

| Appellant 608 | Debtors' Conf. Ex. 73 | Commercial Thinning Summary Report |
| Appellant 609 | Debtors' Conf. Ex. 74 | Selection Harvest Summary Report |
| Appellant 610 | Debtors' Conf. Ex. 75 | Harvest Summary Report |
| Appellant 611 | Debtors' Conf. Ex. 76 | Appraisals by Natural Resources Management Corporation |
| Appellant 612 | Debtors' Conf. Ex. 77 | Appraisal prepared by Mason, Bruce & Girard, Inc. |
| Appellant 613 | Debtors' Conf. Ex. 78 | Hamilton Tree Farm – A Summary of Appraisal prepared by Martin J. Healy, Jr. |
| Appellant 614 | Debtors' Conf. Ex. 85 | Scopac Listing of Timber Stands and Attributes |
| Appellant 615 | Debtors' Conf. Ex. 86 | LaMont materials regarding pricing |
| Appellant 616 | Debtors' Conf. Ex. 87 | 2007 Chapter 11 Sample Grid used by Kim Iles |
| Appellant 617 | Debtors' Conf. Ex. 89 | Yield Curves/Guide Curves Used for Development of Sustainable Harvest Levels |
| Appellant 618 | Debtors' Conf. Ex. 90 | Amended exhibits to KPMG Report |
| Appellant 619 | Debtors' Conf. Ex. 92 | C.J. Cieszewski et al., Spatially Explicit Sustainability Analysis of Long-Term Fiber Supply in Georgia, Forest and Ecology Management, 198 (2004) 345-359 |
| Appellant 620 | Debtors' Conf. Ex. 93 | An Analysis of The Timber Situation in the United States: 1952 to 2050, U.S. Department of Agriculture, Forest Services |
| Appellant 621 | Debtors' Conf. Ex. 95 | Tentative Ruling on State of California's Motion to Dismiss Headwaters Litigation |
| Appellant 622 | Debtors' Conf. Ex. 97 | 2001 Timber Inventory Design and Application Manual |
| Appellant 623 | Debtors' Conf. Ex. 98 | Option A Modeling Methods |
| Appellant 624 | Debtors' Conf. Ex. 99 | Appendix Q. Vegetation Modeling, Bureau of Land Management |
| Appellant 625 | Debtors' Conf. Ex. 100 | Cost Recovery Analysis |
| Appellant 626 | Debtors' Conf. Ex. 108 | Supplemental Declaration of James R. Yerges In Connection With Confirmation Hearing |

| Appellant 627 | Debtors' Conf. Ex. 109 | Supplemental Declaration of Don R. Reimer, Ph.D. In Connection With Confirmation Hearing |
|---|---|---|
| Appellant 628 | Debtors' Conf. Ex. 110 | Timbertypes 2007 |
| Appellant 629 | Debtors' Conf. Ex. 111 | Timbertypes 2057 |
| Appellant 630 | Debtors' Conf. Ex. 114 | Supplemental Declaration of Jeffrey C. Barrett In Connection With Confirmation Hearing |
| Appellant 631 | Debtors' Conf. Ex. 115 | Supplemental Declaration of Wilbur H. Mundy, Ph.D. In Connection With Confirmation Hearing |
| Appellant 632 | Debtors' Conf. Ex. 116 | Revised Expert Report of Bill Mundy, Ph.D. dated April 23, 2008 |
| Appellant 633 | Debtors' Conf. Ex. 117 | Deposition Designations Filed Under Seal |
| Appellant 634 | Debtors' Conf. Ex. 118 | Deposition Designations Filed Under Seal |
| Appellant 635 | Debtors' Conf. Ex. 119 | Deposition Designations Filed Under Seal |
| Appellant 636 | Debtors' Conf. Ex. 120 | Deposition Designations Filed Under Seal |
| Appellant 637 | Debtors' Conf. Ex. 121 | Deposition Designations Filed Under Seal |
| Appellant 638 | MMX Conf. Ex. 1 | Proffer of Alexander L. Dean with all attachments and Exhibits thereto |
| Appellant 639 | MMX Conf. Ex. 14 | UBS Investment Bank September 2004 MAXXAM Inc. Forest Product Operations Memorandum [Docket No. 1812-12] |
| Appellant 640 | MMX Conf. Ex. 15 | UBS Investment Bank September 2004 MAXXAM Inc. Forest Product Operations Memorandum [Docket No. 1812-26] |
| Appellant 641 | MMX Conf. Ex. 16 | UBS Investment Bank Winter 2005 Scotia Pacific Company LLC Timberland Assets Memorandum |
| Appellant 642 | MMX Conf. Ex. 17 | Project Alamo Investor List as of November 1, 2004 [Docket No. 1812-13] |
| Appellant 643 | MMX Conf. Ex. 34 | Order Approving Joint Solicitation Procedures and Joint Disclosure Statement in Support of the Respective Plans of Reorganization Proposed by (1) Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.; (2) The Bank of New York Trust Company, N.A., Indenture Trustee for the Timber Notes; and (3) the Debtors and the MAXXAM Entities entered by this Court of February 29, 2008 [Docket No. 2387] |

| Appellant 644 | MMX Conf. Ex. 35 | Joint Disclosure Statement in Support of the Respective Plans of Reorganization Proposed By (1) Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.; (2) The Bank of New York Trust Company, N.A., Indenture Trustee for the Timber Notes; and (3) the Debtors and Maxxam Inc., Maxxam Group Holdings Inc., and Maxxam Group Inc. dated February 29, 2008 [Docket No. 2402] |
|---|---|---|
| Appellant 645 | MMX Conf. Ex. 36 | First Amended Chapter 11 Plan for Scotia Pacific Company, LLC proposed by the Bank of New York Trust Company, N.A., the Indenture Trustee for the Timber Notes [Docket No. 2402] |
| Appellant 646 | MMX Conf. Ex. 37 | First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P. [Docket No. 2404] |
| Appellant 647 | MMX Conf. Ex. 41 | Plan Supplement to First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P. dated March 15, 2008 [Docket No. 2476] |
| Appellant 648 | MMX Conf. Ex. 43 | Notice of Nomination of Litigation Trustee Pursuant to First Amended Joint Plan of Reorganization for the Debtors Proposed by Mendocino Redwood Company, LLC and Marathon Structured Finance Fund .P. dated March 25, 2008 [Docket No. 2549] |
| Appellant 649 | MMX Conf. Ex. 44 | Declaration of Kathleen M. Logan Certifying Voting On, and Tabulation Of, Ballots Accepting and Rejecting the Respective Plans of Reorganization Proposed By (1) Mendocino Redwood Company, LLC and Marathon Structured Finance Fund L.P.; (2) The Bank of New York Trust Company, N.A., Indenture Trustee for the Timber Notes; and (3) the Debtors and Maxxam Inc., Maxxam Group Holdings Inc., and Maxxam Group Inc. dated March 31, 2008 [Docket No. 2581] |
| Appellant 650 | MMX Conf. Ex. 50 | Declaration of Gary Clark in Support of Debtors' Responses and Objections to Motions to Transfer Venue Sworn to on March 5, 2007 |
| Appellant 651 | MMX Conf. Ex. 51 | Declaration of M. Emily Madison in Support of Debtors' Responses and Objections to Motions to Transfer Venue Sworn to on March 5, 2007 |
| Appellant 652 | MMX Conf. Ex. 60 | Newco Harvest Level – Acres and Inventory Summary dated March 20, 2008 |
| Appellant 653 | MMX Conf. Ex. 61 | Newco NPV Model dated January 23, 2008 |
| Appellant 654 | MMX Conf. Ex. 66 | Debtors' Historical Harvest Rates 2002 - 2007 |
| Appellant 655 | MMX Conf. Ex. 71 | Scotia Redwood Foundation, Inc. Bid Request, dated April 7, 2008 BFC 008 – BFC 0014 |

| Appellant 656 | MMX Conf. Ex. 72 | First Plan Supplement to First Amended Chapter 11 Plan for Scotia Pacific Company LLC Proposed by the Bank of New York Trust Company, M.A., Indenture Trustee for the Timber Notes (as modified), dated March 15, 2008 [Docket No. 2475] |
| Appellant 657 | MMX Conf. Ex. 75 | Zelin Affidavit Supporting Analytics, dated March 14, 2008 BS 00001 – BS 00005 |
| Appellant 658 | MMX Conf. Ex. 76 | Supplemental Zelin Affidavit Support BS 00009 – BS 00013 |
| Appellant 659 | MMX Conf. Ex. 77 | First Amended Joint Plan of Reorganization for the Debtors, As Modified, Proposed By Mendocino Redwood Company, LLC, Marathon Structured Finance Fund L.P., and The Official Committee Of Unsecured Creditors, dated May 1, 2008 |
| Appellant 660 | MMX Conf. Ex. 79 | In re Scotia Development Term Sheet Regarding Global Settlement and Plan Support, dated May 1, 2008 |
| Appellant 661 | MMX Conf. Ex. 80 | SBE Prices January 1, 2005 through June 30, 2005 |
| Appellant 662 | MMX Conf. Ex. 81 | SBE Prices July 1, 2005 through December 31, 2005 |
| Appellant 663 | MMX Conf. Ex. 82 | SBE Prices January 1, 2006 through June 30, 2006 |
| Appellant 664 | MMX Conf. Ex. 83 | SBE Prices July 1, 2006 through December 31, 2006 |
| Appellant 665 | MMX Conf. Ex. 84 | SBE Prices January 1, 2007 through June 30, 2007 |
| Appellant 666 | MMX Conf. Ex. 85 | SBE Prices July 1, 2007 through December 31, 2007 |
| Appellant 667 | MMX Conf. Ex. 86 | SBE Prices January 1, 2008 through June 30, 2008 |
| Appellant 668 | MMX Conf. Ex. 87 | Suggested SBE Prices July 1, 2008 through December 31, 2008 |
| Appellant 669 | MMX Conf. Ex. 88 | Deposition Designations<br>Ex. A – Christopher DiMauro<br>Ex. B – George O'Brien<br>Ex. C – Jack Webb<br>Ex. D – Andrew Wiltshire<br>Ex. E – George Yandell |
| Appellant 670 | CA State Conf. Ex. 9 | Tentative Ruling for March 13, 2008 hearing |

## SECTION 507(B) HEARING EXHIBITS

| Designation No. | Docket No. / Exhibit No. | Description |
| --- | --- | --- |
| Appellant 671 | IT 507(b) Ex. 1 | Amended Proffer of James E. Fleming |
| Appellant 672 | IT 507(b) Ex. 2 | Summary of Opinions of James E. Fleming, dated June 20, 2008 |
| Appellant 673 | IT 507(b) Ex. 3 | Declaration of James E. Fleming, dated October 20, 2007 |

| Appellant 674 | IT 507(b) Ex. 4 | Background and Qualifications of James E. Fleming (Fleming Depo Ex. 1) |
| Appellant 675 | IT 507(b) Ex. 5 | Appraisal Report of J.E. Fleming & Associates, Effective as of October 1, 2007 (Fleming Depo Ex. 2) |
| Appellant 676 | IT 507(b) Ex. 6 | Proffer of Joseph Radecki and CV |
| Appellant 677 | IT 507(b) Ex. 7 | Summary of Opinions of Joseph Radecki in Connection with the Indenture Trustee's Motion for a Superpriority Administrative Claim Under Section 507(B) of the Bankruptcy Code |
| Appellant 678 | IT 507(b) Ex. 8 | Documents relied upon by Jim Fleming |
| Appellant 679 | IT 507(b) Ex. 9 | Documents relied upon by Joseph Radecki |
| Appellant 680 | IT 507(b) Ex. 10 | Timberland Report |
| Appellant 681 | IT 507(b) Ex. 11 | Forest Management to Sustain Ecological, Economic, and Social Values – 4th ed. |
| Appellant 682 | IT 507(b) Ex. 12 | The Appraisal of Real Estate – 13th ed. |
| Appellant 683 | IT 507(b) Ex. 13 | The Dictionary of Real Estate Appraisal – 4th ed. |
| Appellant 684 | IT 507(b) Ex. 14 | The Analysis and Appraisal of Closely Held Companies – 5th ed. |
| Appellant 685 | IT 507(b) Ex. 15 | Business Analysis & Valuation Using Financial Statements – 2d ed. |
| Appellant 686 | IT 507(b) Ex. 16 | Valuing Business-The Analysis and Appraisal of Closely Held Companies – 5th ed. |
| Appellant 687 | IT 507(b) Ex. 17 | Timber and Timberland Values – July 2007 – California State Board of Equalization |
| Appellant 688 | IT 507(b) Ex. 18 | (CNN Money.com) Top hedge funds implode:  D.B. Zwirn & Co. says it will stay in business after shuttering two funds that make up the build of its assets – February 22, 2008 |
| Appellant 689 | IT 507(b) Ex. 19 | (Reuters) D.B. Zwirn to liquidate $4 billion in assets – February 22, 2008 |
| Appellant 690 | IT 507(b) Ex. 20 | (NY Times) Troubled firm to close 2 funds worth $4 billion – February 23, 2008 |
| Appellant 691 | IT 507(b) Ex. 21 | (S&P) Industry Surveys / Financial Services:  Diversified – February 28, 2008 |
| Appellant 692 | IT 507(b) Ex. 22 | (S&P) RatingsDirect: Subprime Write-Downs Could Reach $285 Billion, But Are Likely Past the Halfway Mark – March 12, 2008 |
| Appellant 693 | IT 507(b) Ex. 23 | Housing Quarterly - April 9, 2008 |
| Appellant 694 | IT 507(b) Ex. 24 | (S&P) Residential Real Estate Indicators – May 2008 |
| Appellant 695 | IT 507(b) Ex. 25 | (FT) SEC steps up D.B. Zwirn investigation – May 27, 2008 |

| Appellant 696 | IT 507(b) Ex. 26 | Weekly guidebook for the global investor – June 6, 2008 |
| Appellant 697 | IT 507(b) Ex. 27 | Current Economic Conditions – June 11, 2008 |
| Appellant 698 | IT 507(b) Ex. 28 | US Economics Perspectives: Fed's "saber rattling" probably short-lived – June 13, 2008 |
| Appellant 699 | IT 507(b) Ex. 29 | Weekly guidebook for the global investor- June 13, 2008 |
| Appellant 700 | IT 507(b) Ex. 30 | Weekly guidebook for the global investor – June 20, 2008 |
| Appellant 701 | IT 507(b) Ex. 31 | US Daily Economic Comment: Home prices and confidences still falling – June 23, 2008 |
| Appellant 702 | IT 507(b) Ex. 32 | The worst consumer confidence report on record – June 25, 2008 |
| Appellant 703 | IT 507(b) Ex. 33 | (OneSource) Asset-based lending (AL) has definitely come of age – June 26, 2008 |
| Appellant 704 | IT 507(b) Ex. 34 | Documents from UBS |
| Appellant 705 | IT 507(b) Ex. 35 | Declaration of Daniel B. Kamensky, dated June 25, 2008 |
| Appellant 706 | IT 507(b) Ex. 36 | Declaration of Daniel B. Kamensky, dated May 14, 2008 |
| Appellant 707 | IT 507(b) Ex. 37 | Debtor-in-Possession Loan Agreement dated as of June [30], 2008 |
| Appellant 708 | IT 507(b) Ex. 38 | Indenture Trustee's designations from Barrett Deposition |
| Appellant 709 | IT 507(b) Ex. 39 | Indenture Trustee's designations from Young Deposition |
| Appellant 710 | IT 507(b) Ex. 40 | Indenture Trustee's designations from O'Brien Deposition |
| Appellant 711 | IT 507(b) Ex. 41 | Indenture Trustee's designations from Zuniga Deposition |
| Appellant 712 | IT 507(b) Ex. 42 | Indenture Trustee's Counter-designations of Di Mauro Deposition |
| Appellant 713 | IT 507(b) Ex. 43 | Indenture Trustee's Counter-designations of Clark Deposition |
| Appellant 714 | IT 507(b) Ex. 44 | Indenture Trustee's Counter-designations of Zuniga deposition |
| Appellant 715 | IT 507(b) Ex. 45 | Scopac Professional and US Trustee Fees Analysis for Week Ending June 27, 2008 (SP 000694 – 696) |
| Appellant 716 | IT 507(b) Ex. 120 | Map illustrating home price declines (from San Francisco Chronicle) |
| Appellant 717 | IT 507(b) Ex. 121 | Pacific Rim Wood Market Newsletters |
| Appellant 718 | IT 507(b) Ex. 122 | Affidavit of Gary L. Clark in Support of First Day Motions (O'Brien Depo Ex. 12) |

| Appellant 719 | IT 507(b) Ex. 131 | MRC/La Mont Documents 131A-Impeachment E-mails |
|---|---|---|
| Appellant 720 | IT 507(b) Ex. 149 | MRC-SPC0017779 |
| Appellant 721 | IT 507(b) Ex. 150 | MRC-SPC0021624 - 25 |
| Appellant 722 | IT 507(b) Ex. 152 | MRC-SPC0022700 |
| Appellant 723 | IT 507(b) Ex. 153 | CONF162354 - 55 |
| Appellant 724 | IT 507(b) Ex. 154 | SP000687 |
| Appellant 725 | IT 507(b) Ex. 157 | MRC-SPC002037 |
| Appellant 726 | IT 507(b) Ex. 159 | MRC-SPC002200 |
| Appellant 727 | IT 507(b) Ex. 160 | Email from Dean |
| Appellant 728 | IT 507(b) Ex. 163 | Scotia CIPD |
| Appellant 729 | IT 507(b) Ex. 164 | Scotia Pacific Company LLC Certification of Resolutions Adopted by the Board of Managers on January 5, 2006 |
| Appellant 730 | IT 507(b) Ex. 165 | Scotia NA Form |
| Appellant 731 | IT 507(b) Ex. 166 | NAF |
| Appellant 732 | IT 507(b) Ex. 167 | K. Driscoll Business Records Declaration |
| Appellant 733 | IT 507(b) Ex. 168 | Forest Market Prices |
| Appellant 734 | IT 507(b) Ex. 184 | Designations of Previous Trial Testimony of Matthew Breckenridge |
| Appellant 735 | IT 507(b) Ex. 186 | Scopac LLC Agreement |
| Appellant 736 | IT 507(b) Ex. 198 | Master Purchase Agreement |
| Appellant 737 | IT 507(b) Ex. 199 | Indenture dated July 20, 1998 |
| Appellant 738 | IT 507(b) Ex. 200 | Redline of Indenture dated July 20, 1998 |
| Appellant 739 | MMX 507(B) Ex. 92 | Proffer of John T. Young, Jr. re 507(b) |
| Appellant 740 | MMX 507(B) Ex. 93 | Proffer of Jeffrey C. Barrett |
| Appellant 741 | MMX 507(B) Ex. 106 | UBS Investment Bank September 2004 MAXXAM Inc. Forest Product Operations Memorandum [Docket No. 1812-12] |

| Appellant 742 | MMX 507(B) Ex. 107 | UBS Investment Bank September 2004 MAXXAM Inc. Forest Product Operations Memorandum [Docket No. 1812-26] |
|---|---|---|
| Appellant 743 | MMX 507(B) Ex. 108 | UBS Investment Bank Winter 2005 Scotia Pacific Company LLC Timberland Assets Memorandum |
| Appellant 744 | MMX 507(B) Ex. 111 | Scopac – Bank of America Interest Payments (Post-petition) |
| Appellant 745 | MMX 507(B) Ex. 127 | Affidavit of Jeffrey C. Barrett in Support of Scopac's Emergency Motion for Interim and Final Order (1) Authorizing Scopac to Incur Postpetition Indebtedness, (2) Granting Priming Security Interests and Superpriority Claims, (3) Permitting Repayment of the Prepetition Line of Credit, (4) Authorizing Scopac's Use of Certain Cash Collateral, and (5) Granting Adequate Protection Pursuant to Section 105(A), 361, 363, 364(C), 364(D), and 364(E) of the Bankruptcy Code, dated March 6, 2008 [Docket No. 2418] |
| Appellant 746 | MMX 507(B) Ex. 128 | Declaration of Jeffrey C. Barrett in Connection with Confirmation Hearing and in Opposition to the Bank of New York's Motion to Appoint a Chapter 11 Trustee, dated April 4, 2008 |
| Appellant 747 | MMX 507(B) Ex. 129 | Supplemental Declaration of Jeffrey C. Barrett in Connection with Confirmation Hearing, Dated April 30, 2008 |
| Appellant 748 | MMX 507(B) Ex. 137 | Monthly Operating Reports of The Pacific Lumber Company January 2007 through February 2008 |
| Appellant 749 | MMX 507(B) Ex. 138 | Monthly Operating Reports of The Pacific Lumber Company March 2008 – April 2008 [Docket Nos. 2787 and 3035] |
| Appellant 750 | MMX 507(B) Ex. 139 | Monthly Operating Reports of Scotia Pacific Company, LLC January 2007 through February 2008 |
| Appellant 751 | MMX 507(B) Ex. 140 | Monthly Operating Reports of Scotia Pacific Company, LLC March 2008 – April 2008 [Docket Nos. 2788 and 3031] |
| Appellant 752 | MMX 507(B) Ex. 143 | Chart reflecting outstanding professional fees as of May 1, 2008 |
| Appellant 753 | MMX 507(B) Ex. 163 | Fleming Draft Spreadsheet of Commercial Timber Fleming01228-1230 |
| Appellant 754 | MMX 507(B) Ex. 164 | Fleming Final Spreadsheet for Commercial Timber Fleming01327-1329 |
| Appellant 755 | MMX 507(B) Ex. 165 | Fleming Draft Spreadsheet for MMCAs Fleming01242-1243 |
| Appellant 756 | MMX 507(B) Ex. 166 | Fleming Final Spreadsheet for MMCAs Fleming01342-1344 |
| Appellant 757 | MMX 507(B) Ex. 167 | Fleming Draft Discount Rate Analysis Fleming01255 |
| Appellant 758 | MMX 507(B) Ex. 168 | Fleming Final Discount Rate Analysis Fleming01349 |
| Appellant 759 | MMX 507(B) Ex. 169 | Fleming Final Opinion of Value Fleming01348 |
| Appellant 760 | MMX 507(B) Ex. 170 | Fleming Sensitivity Analysis Fleming01347 |

| | | |
|---|---|---|
| **Appellant 761** | MMX 507(B)<br>Ex. 171 | Fleming Rate Changes<br>Fleming01270 |
| **Appellant 762** | MMX 507(B)<br>Ex. 172 | Fleming Prices<br>Fleming01296 |
| **Appellant 763** | MMX 507(B)<br>Ex. 173 | SAR Account Activity<br>SP 000772 |
| **Appellant 764** | MMX 507(B)<br>Ex. 174 | Auction Rate Securities<br>SP 000773 |
| **Appellant 765** | MMX 507(B)<br>Ex. 195 | Weekly Cash Variance Report of Scotia Pacific Company, LLC<br>Week Ended June 27, 2008 |
| **Appellant 766** | MMX 507(B)<br>Ex. 205 | American Ag Credit/Humboldt Redwood Co. Extension of<br>Commitment to Provide Bridge Facility dated June 27, 2008 |
| **Appellant 767** | MMX 507(B)<br>Ex. 210 | E-mail from Delona Moore to MChisari@bankofny.com, re:<br>Today's Auction, dated January 9, 2008 |
| **Appellant 768** | MMX 507(B)<br>Ex. 212 | E-mail from Delona Moore to MChisari@bankofny.com, re:<br>Today's Austin, dated January 9, 2008 – SP 00077 |

## **RESERVATION OF RIGHTS**

The Appellants expressly reserve, and do not waive, their right to supplement this Designation and/or to object, or otherwise supplement or move to strike or modify, some or all of the Appellee's Designation(s). This filing is made expressly subject to, and without waiver of any and all rights, remedies, challenges and objections.

Dated: Houston, Texas
July 21, 2008

Respectfully submitted,

**STUTMAN, TREISTER & GLATT P.C.**

By:  */s/ Eric D. Winston*
Isaac M. Pachulski (Cal. State Bar No. 62337)
Jeffrey H. Davidson (Cal. State Bar No. 73980)
Eric D. Winston (Cal. State Bar No. 202407)
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone (310) 228-5600
Facsimile (310) 228- 5788

**Counsel for Angelo, Gordon & Co., L.P.,
Aurelius Capital Management, L.P., and
Davidson Kempner Capital Management
LLC**

**AKIN GUMP STRAUSS HAUER & FELD
LLP**

By:  */s/ Charles R. Gibbs*
Charles R. Gibbs (Tex. State Bar #07846300)
David F. Staber (Tex. State Bar #18986950)
Sarah Link Schultz (Tex. State Bar #23033047)
1700 Pacific Avenue, Suite 4100
Dallas, TX 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

**Attorneys for CSG Investments, Inc. and
Scotia Redwood Foundation, Inc.**

**FULBRIGHT & JAWORSKI L.L.P.**

By:  */s/ R. Andrew Black*
Zack A. Clement          (SBTX 04361550)
William Greendyke      (SBTX 08390450)
R. Andrew Black          (SBTX 02375110)
Jason L. Boland            (SBTX 24040542)
Mark A. Worden           (SBTX 24042194)
Fulbright Tower
1301 McKinney, Suite 5100
Houston, TX  77010-3095
Telephone:  (713) 651-5151
Facsimile:  (713) 651-5246

-and-

Toby L. Gerber, Esq.       (SBTX 07813700)
Louis R. Strubeck, Jr.      (SBTX 12425600)
O. Rey Rodriguez            (SBTX 00791557)
2200 Ross Avenue, Suite 2800
Dallas, Texas 75201-2784
Telephone:  (214) 855-8000
Facsimile:  (214) 855-8200

**Counsel for The Bank of New York Mellon
Trust Company N.A., as Indenture Trustee
for the Timber Notes**

**GIBSON, DUNN & CRUTCHER LLP**

By:  */s/ Kathryn A. Coleman*
Kathryn A. Coleman (Cal. State Bar #110937)
Eric J. Fromme (Cal.State Bar #193517)
Aaron G. York (Tex. State Bar #24000334)
                    (S.D.Tex. Bar #441548)
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone (212) 351-4000
Facsimile (212) 351-4035

**Counsel for Scotia Pacific Company, LLC**